USDC SCAN INDEX SHEET

















TKL   8/1/06   11:29

3:06-CV-01451   AARON ET AL V. AGUIRRE

*3*

*NTCFIN.*

Gregory G. Petersen (Bar No. 77744)
Christopher D. Nissen (Bar No. 202034)
Michael Anthony Jenkins (Bar No. 171958)
CASTLE, PETERSEN & KRAUSE LLP
Attorneys at Law
4675 MacArthur Court, Suite 1250
Newport Beach, CA 92660
E-mail: attorney@cpk-law.com
Telephone: (949) 417-5600
Facsimile: (949) 417-5610

Attorneys for Plaintiffs
Erica Aaron, et al.

FILED

JUL 1 8 2006

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY          DEPUTY

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

'06 CV 1451 JM    RBB

ERICA AARON; MARCUS R. ABBE;
DONALD K. ABBOTT; THOMAS E.
ABBOTT JR.; DAVID G. ABRAMS;
SABIN M. ABRAMS; ALBERT E.
ACKERT; JAMES R. ACKLEY; ROBERT
C. ACOSTA; ERNEST ADAMS; JULIE M.
ADAMS; LORI M. ADAMS; KRISTEN B.
ADAMS; ROBERT H. ADAMS; SIMON
ADAMS; ROBERT ADAUTO, JR.; R.
ELIZABETH ADDINGTON; ARMANDO
R. AGUILAR; CHRISTINA M. AGUILAR;
JASON D. AGUILAR; RICHARD A.
AGUILAR; EDWARD R. AGUIRRE;
MICHAEL A. AIKEN; WESLEY T.
ALBERS; LESLIE A. ALBRECHT;
DANIEL T. ALBRIGHT; DONALD A.
ALBRIGHT; JUSTUS ALLEN; MELVIN C.
ALLEN; RICHARD ALLEN; KATHERINE
E. ALLISON; CATHY N. ALLISTER;
KAREN A. ALMOS; JESSE R. ALMOS JR;
ALAN R. ALVAREZ; MARK C.
AMANCIO; PETER A. AMANCIO;
ARNOLFO B. AMBITO; CARLOS A.
AMEZCUA; KEVIN M. AMMON; JOHN G.
AMPOL JR.; ANNETTE M. ANDERSON;
PEGGY A. ANDERSON; TRAVIS W.
ANDERSON; THOMAS J. ANDREWS;
MARK S. ANNIS; ROBERT W.
ANSCHICK; RICARDO APODACA; JOSE
J. ARGUELLES; OSCAR A. ARMENTA;
SCOTT J. ARMSTRONG; JAMES W.
ARTHUR; CHRISTOPHER T. ASBELL;
WESLEY R. ASHCRAFT; MICHAEL R.
ASHER; ANTHONY A. ATKINS; ROBERT

CASE NO.

**NOTICE OF INTERESTED PARTIES**

ORIGINAL

atty of record - Christopher D. Nissen
per Diane 7/24/06 2:08

Notice of Interested Parties

| 1 | W. ATWOOD; EDWARD D. AUSTIN; |
| · | JOHN W. AUSTIN; JOHN AUTOLINO; |
| 2 | GARY AVALOS III; JESUS AYALA; LORI |
| | L. BACH; MICHAEL J. BAIER; JOHN B. |
| 3 | BAILEY; RONALD W. BAILIFF; ROSS M. |
| | BAINBRIDGE; ROBERT M. BAIRD, JR.; |
| 4 | TODD R. BAKER; JAMES D. BAKER, JR.; |
| | VINCENT J. BALES; JOSEPH P. BANE; |
| 5 | SEAN A. BANNAN; ROBERT |
| | BANUELOS; ROBERT BARACK; KEVIN |
| 6 | S. BARNARD; SCOTT T. BARNES; |
| | BRIDGET P. BARNETT; SUZIE K. |
| 7 | BARNEY; FRANK BARONE; CHARLES |
| | R. BARRETT; SCOTT D. BARTOLOMEI; |
| 8 | TINA C. BASSETT; TOD E. BASSETT; |
| | DAVID R. BAUTISTA; CHRISTOPHER S. |
| 9 | BAYLESS; MICHAEL A. |
| | BEAMESDERFER; JANA M. BEARD; |
| 10 | ROBERT D. BEASLEY; CAROLE J. |
| | BEASON; DAVID W. BEATHARD; |
| 11 | DEBBIE K. BECKER; EDWARD L. |
| | BECKER; AL BECKETT; PAUL J. |
| 12 | BECOTTE; STEVEN T. BEERY; STEVEN |
| | M. BEHRENDT; CYNTHIA M. |
| 13 | BEILSTEIN; JOHN P. BEILSTEIN; KEVIN |
| | P. BELLAND; CHARLES J. BELLETTI; |
| 14 | BRIGITTA J. BELZ; MICHAEL W. BELZ; |
| | JOE A. BENAVIDES; MICHAEL R. |
| 15 | BENDIXEN; GEORGE BENNETT; TERYL |
| | L. BERNARD; GERALD F. BERNER, JR.; |
| 16 | STEVEN W. BERNIER; MERYL A. |
| | BERNSTEIN; KELLY L. BESKER; LARRY |
| 17 | BEVERIDGE; REBECCA E. BIGBIE; |
| | ROBERT R. BIGBIE; DANIEL M. |
| 18 | BILLBERRY; DANIEL L. BINKERD; |
| | VICTORIA M. BINKERD; PATRICK |
| 19 | BIRSE; GREGORY R. BISESTO; DEAN R |
| | BISHOP; DENNIS BISHOP; RICHARD A. |
| 20 | BITTNER; BETTY BIXBY; LYNN M |
| | BIXEL; CARLTON F. BLACK; JEFFREY |
| 21 | D. BLACKFORD; BRIAN R. BLAGG; |
| | GIFFORD D. BLAKESLEY; MARK T. |
| 22 | BLAKESLEY; MICHAEL-DAVID |
| | BLAYLOCK; EDWARD L. BLUM; |
| 23 | THOMAS M. BOERUM; EUGENE H. |
| | BOJORQUEZ; DANIEL W. BOLDT; |
| 24 | JAMES R. BOLEN; DONALD J. |
| | BORINSKI; THADDEUS W. |
| 25 | BORKOWSKI; NICOLAS BORRELLI; |
| | THOMAS R. BOSTEDT; MATTHEW E. |
| 26 | BOTKIN; STEVEN B. BOURASA; |
| | ARTHUR O. BOWEN; GARY L. BOWEN, |
| 27 | JR.; CHRISTOPHER P. BOWERS; ROGER |
| | E. BOWMAN; VERNON BOWMAN, JR.; |
| 28 | EDWIN S. BOYCE; JAMES W. BOYD; |

| | |
|---|---|
| 1 | PHILLIP K. BOZARTH; DOUGLAS M. BRACA; FRANK P. BRADLEY; JAMES M. |
| 2 | BRADLEY; JULIE M. BRADLEY; CINDY L. BRADY; TRACY D. BRAUN; JIM |
| 3 | BRAXTAN; GLENN A. BREITENSTEIN; DANIEL G. BRENT; LISA L. BRESSLER; |
| 4 | ROBERT R. BRESSLER; DAVID BRIDGMAN; DANIEL M. BRINKERHOFF; |
| 5 | PAUL D. BRINKERHOFF; THEODORE BRINKS; RUSSELL D. BRISTOL; FRANK |
| 6 | J. BRITO; MICHAEL D. BROGDON; JAMES A. BROOKS; RONALD |
| 7 | BROUSSARD; NEAL N. BROWDER, JR.; JAMES R. BROWN; JON M. BROWN; |
| 8 | ROBERT D. BROWN; RONALD O. BROWN; TROY A. BROWN; WILLIAM L. |
| 9 | BROWN; WILLIAM M. BROWN; GREGORY W. BROWN  JR.; THOMAS J. |
| 10 | BROXTERMANN; JOY M. BRUGMAN; CHRISTOPHER M. BRUSH; TERRANCE |
| 11 | L. BRYAN; MARK J. BUA; RICHARD J. BULETTE; JOHN BUONO III; DEBORAH |
| 12 | W. BURGER; RANDY P. BURGESS; CHRISTINA D. BURHANS; DAVID W. |
| 13 | BURKE; BRETT H. BURKETT; JOSHUA P. BURKHARDT; ROBERT C. BURLISON; |
| 14 | TIMOTHY A. BURNS; DANIEL A. BUROW; GEOFFREY T. BURR; MICHAEL |
| 15 | J. BURSTEIN; JOHN D. BUTTLE; RICHARD A. BUTTS; CHRISTOPHER G. |
| 16 | BUXTON; BRUCE T. BYRD; JEANNE M. BYRD; PHILLIP D. CADY; LAWRENCE B. |
| 17 | CAHILL; WILLIAM D. CAHILL; LAURIE CAIRNCROSS; FRANCIS M. CALI; JOHN |
| 18 | L. CALL; JENE L'MONT CALLOWAY; ARTHUR L. CALVERT; CHRISTEN M. |
| 19 | CAMERON; ARTURO C. CAMPA; JANET M. CAMPBELL; WILLIAM H. |
| 20 | CAMPBELL; FRANK A. CANSON; CLAUDIA CANTO; RUTH S. CARDONA; |
| 21 | THEODORE M. CARIGNAN; HECTOR S. CARLOS; KARRIE L. CARLSON; MARK |
| 22 | A. CARLSON; RICHARD J. CARLSON; THOMAS J. CARLYON IV; THOMAS D. |
| 23 | CARMODY; DANIEL P. CAROPRESO; FRANK L. CAROPRESO, JR.; JOHN D. |
| 24 | CARPENTER; JAVIER CARRANZA; JOHN J. CARROLL; ROBERT T. |
| 25 | CARROLL; C. D'ANN CARTER; JEFFERY S. CARTER; TONY B. CARTER; |
| 26 | WILLIAM J. CARTER; PETER J. CARUSO; RODERICK A. CASEY; JAMES F. CASH; |
| 27 | LORI-ANNE P. CASH; ROBERTO A. CASILLAS; G. R. CASON; JOSEPH B. |
| 28 | CASTILLO; CLINTON E. CASTLE; |

Notice of Interested Parties

| | |
|---|---|
| 1 | CESAR CASTRO; HENRY L. CASTRO; NYDIA M. CASTRO; RICKY F. CASTRO; |
| 2 | RUDY P. CASTRO JR.; BERNICE CASWELL; ARTHUR H. CAVADA; |
| 3 | DAVID J. CAVANAUGH; MISTY R. CEDRUN; DANIEL E. CERAR; JESUS G. |
| 4 | CESENA; CARLOS CHACON; MARY M. CHAMPAGNE; JOHN CHANEY; JOSE |
| 5 | CHAVEZ; LYNN SUE M. CHAVEZ; MARK A. CHAVEZ; YEZENIA E. |
| 6 | CHAVEZ; BLAKE A. CHEARY; STEVE CHELBY; JONATHAN C. CHENG; JON P. |
| 7 | CHERSKI; RAMONA M. CHESTER; JAMES H. CHILES; JEFFREY W. CHIONE; |
| 8 | ROBERT CHRISTANO; FRANK G. CHRISTENSEN; RAPHAEL R. |
| 9 | CIMMARRUSTI; DOLORES M. CIRINO; BRENT E. CISNEROS; ROBERT |
| 10 | CLANTON; DALE L. CLARK; GREGORY D. CLARK; JAMES C. CLARK; JOHN C. |
| 11 | CLARK; JOSEPH A. CLARK; ROBERT D. CLARK; RAYMOND P. CLARK SR.; |
| 12 | JOHN R. CLEAVINGER; DEBORAH A. CLEM; JAMES H. CLEM; WILLIAM L. |
| 13 | CLEM; JAMES R. CLIFT; MICHAEL A. CLIPPINGER; C. J. CLONIGER; JOHN |
| 14 | COCHRAN JR.; DENNIS F. COFFER; REX COLE JR.; CHRISTOPHER P. COLLIER; |
| 15 | KIMBERLY A. COLLIER; GARRY COLLINS; JAMES C. COLLINS; JAMES T. |
| 16 | COLLINS; BERNIE T. COLON; LUIS M. COLON; VICTOR S. COLVIN; DONALD |
| 17 | R. CONE; PAUL D. CONLEY; ROBERT D. CONNAUGHY; PAUL J. CONNELLY; |
| 18 | JAMES W. CONNOLE; DAVID CONTRERAS; SEAN R. CONWAY; LISA |
| 19 | M. COOK; LLOYD E. COOK; PATRICK J. COOLEY; PHIL B. COOPER; NOE F. |
| 20 | CORDERO; BRIAN K. CORNELL; JEANNETTE L. CORNELL; GARY F. |
| 21 | CORNER; ROBERT M. CORNETT; HENRY D. CORRALES; JOHN P. |
| 22 | CORTEZ; JASON M. COSTANZA; DEBORAH A. COTELLESSA; CAROL V. |
| 23 | COUNCIL; TIMOTHY S. COYLE; MEGHAN R. CRANSTON; STEVEN D. |
| 24 | CREIGHTON; CHAD E. CRENSHAW; MARCO A. CRISOSTOMO; CLINT J. |
| 25 | CROCKETT; JERRILOVE CROCKETT; TYRONE H. CROSBY; CHARLES DAVID |
| 26 | CROW; ROBERT P. CRUZ; PETER H. CRUZ JR.; WILLIAM L. CUDDY III; |
| 27 | CELSO G. CUEVA; JAMES P. CULLIGAN; RALPH A. CUMMINGS; DAVID W. |
| 28 | CUPPLES; CHRISTOPHER P. CURRAN; |

Notice of Interested Parties

LAURIE J. CURRAN; FENELLA R.
CUSTER; MARIUSZ CZAS; JOSHUA T.
DA FOE; YEGHISH DABBAGHIAN;
DENISE F. DAILEY; LEROY K. DAILEY;
JOSEPHINE I. DAINS; SCOTT W.
DANIELS; ROBERT W. DARE; DARBY L.
DARROW; ROBERT W. DAUN; LISA K.
DAVIES; CHARLES R. DAVIS; DONALD
DAVIS; ERIC C. DAVIS; GARRY R.
DAVIS; JOHN W. DAVIS; KELLY R.
DAVIS; WILLIAM T. DAVIS JR.; TERRI
L. DAVIS-COLE; DEAN L. DAVISON;
JEROME DAWSON; COLIN K. DAY;
MICHAEL O. DAY; WILLIAM G. DAY;
WILLIAM J. DAY JR.; ALEXANDER DE
ARMAS; CHARLES DE LA CRUZ; SUSAN
M. DE LA PENA; DEANA E. DE LOS
REYES; ROMEO C. DE LOS REYES;
JEFFREY A. DEAN; MICHAEL J. DEAN;
BRUCE C. DEBORD; CONRADO V.
DECASTRO; GEOFFREY S. DECESARI;
TERENCE DEGELDER; JONATHAN M.
DEGUZMAN; MARIA I. DELGADILLO;
RAUL DELGADILLO; ROBERTO L.
DELGADILLO; CONSTANDINOS A.
DELIMITROS; JOHN DELOACH; GARY
DENNIS; JOVANNA R. DERROUGH;
EDWARD A. DEVOWE; ALEJANDRO
DIAZ; DEREK D. DIAZ; JAMES F.
DICKINSON; STEVE P. DICKINSON;
JOHN (JACK) R. DIDELOT; DANIEL W.
DIERDORFF JR.; JENNIFER E. DISHON;
FELICISIMO M. DIZON III; ROY J.
DOAKES; MATTHEW W. DOBBS;
DORINDA K. DODD; WAYNE R.
DOEDEN; ARTHUR D. DOHERTY III;
DONALD J. DOLEZAL JR.; JAMES E.
DOLLINS; DENNIS P. DOREMUS; JEAN
M. DOUCETTE; MARIANNE L.
DOUGHERTY; RONALD H.
DOUGHERTY; DAVID F. DOUGLAS;
SAMUEL D. DOUGLAS; STEPHEN C.
DOUGLAS; WILLIAM DOVEY; ROBERT
DREW; ERIC T. DRILLING; GREGORY T.
DRILLING; ARTHUR W. DUBOIS III;
BRETT A. DUDLEY; KEVIN C. DUFFY;
JOHN G. DUNBAR; DAVID P. DUNHOFF;
MITCHELL L. DUNHOFF; JEFFREY
DUNN; WILLIAM DUNNE; ANTHONY L.
DUPREE; JOSEPH M. DURAND; JOVAN
D. DURHAM; PAUL DYRESEN; CRAIG
T. EASTEP; DONNA EASTEP; WENDE M.
ECKARD; CARL ECKLUND; JOYCE
EDGAR; RICHARD K. EDGIL; ELMER M.
EDWARDS; FREDERICK G. EDWARDS;

MICHAEL J. EDWARDS; SHERYL L.
EDWARDS; RANDAL W. EICHMANN;
ANTOINE N. EL-ASSIS; ROLAND H.
ELKINS; CHAD W. ELLIOTT; DAVID W.
ELLIOTT; CHRISTOPHER J. ELLIS;
CHARLES ELLISON; SHARI L.
ELLITHORPE; WILLIAM ELLITHORPE
JR.; PHILIP C. ELLSWORTH; STAN A.
ELMORE; BRADLEY D. ELOW; DARRYL
L. EMERSON; HECTOR J. EMERSON;
ERNESTO ENCINAS; KEITH W.
ENERSON; JAMES D. ENGLISH;
RICHARD D. ENSIGN; JULIE M.
EPPERSON; STEVEN S. EPPERSON;
EDWARD G. ERBE; MANUEL
ESCALANTE; WALTER M. ESCOBAR;
IRVING A. ESCOBEDO; CHRISTOPHER
C. ESCUDERO; MARLON J. ESTEPA;
GARRY EVANS; CHRISTOPHER D.
EVERETT; ROBERT C. FABREGAS;
CHRISTINE M. FARMER; BILL FARRAR;
DEBRA L. FARRAR; MICHAEL W.
FARRELL; JAY P. FARRINGTON;
DONALD L. FASCHING; SUE E.
FASCHING; TIMOTHY K. FAUBEL;
PAUL J. FAY; DAVID L. FELKINS;
ANDREW L. FELLOWS; JEFFREY M.
FELLOWS SR.; MICHAEL J. FENDER;
ALEJANDRO M. FERNANDEZ; JUNAR
FERNANDEZ; JAMES D. FILLEY;
ROBERT G. FILLEY; ROBERT D. FINCH;
RODNEY W. FISCHER; LAWANDA M.
FISHER; LARRY E. FIXSEN; LEONARD
FLAKE; DALE A. FLAMAND; MICHAEL
F. FLANAGAN; GREGORY A. FLOOD;
CAL A. FLORES; MIGUEL M. FLORES;
RAUL FLORES; RITER J. FLORES;
STEVE T. FLORES; GILBERT H. FLORES
JR.; ROBERTA S. FLYNN; JOHN F.
FLYNN JR.; ANNA M. FORD; JAMES M.
FORD; KENNETH A. FORD; MARK E.
FOREMAN; COLIN R. FORSEY;
KENNETH N. FORTIER; NATALIE F.
FORTIER; RICHARD C. FORTUNA;
ROBERT M. FOWLER; RICHARD A. FOX;
ALAN R. FRAGOSO; ALAN R. FRAGOSO;
PHILLIP J. FRANCHINA; REGINALD F.
FRANK; JOHN W. FREITAS; BRIAN S.
FRENCH; KEVIN B. FRENCH; WILLIAM
L. FREW; BRIAN J. FREYMUELLER;
DEBORAH A. FREYMUELLER; KEVIN B.
FRIEDMAN; AARON K. FRODENTE;
HECTOR E. FUENTES; MARCO A.
FUENTES; JOHN P. FUNE; ANDREA S.
FURST; ROBERT FURTAK; MARK S.

| | |
|---|---|
| 1 | GAIN; BRANDON T. GAINES; WILLIAM DENNIS GALLAGHER; ANDY |
| 2 | GALLOWAY; GERRY D. GAPUSAN; CARLOS A. GARCIA; DAVID A. |
| 3 | GARCIA; DAVID D. GARCIA; IVAN GARCIA; LINDA E. GARCIA; MANUEL |
| 4 | M. GARCIA; MIGUEL A. GARCIA; RICHARD GARCIA; RONALD R. |
| 5 | GARCIA; RALPH J. GARCIA JR.; JUSTIN C. GARLOW; DAVID C. GARREN; |
| 6 | EDWIN R. GARRETTE; GEORGE E. GARVEY; LARRY D. GATHRIGHT; |
| 7 | RYAN P. GAULT; JAMES R. GEE; PAUL B. GEIS; JOHN P. GENER; FRANK A. |
| 8 | GERBAC; FREDERICK R. GERKE; DAVID K. GIBSON; TROY A. GIBSON; |
| 9 | FEDERICO F. GIL; ROBERT I. GILBERT; DAVID N. GILLIGAN; CORY E. |
| 10 | GILMORE; CASEY D. GINI; RONALD D. GLASS; STEVEN T. GLASSER; |
| 11 | SHANNAH W. GLAZEWSKI; DEWAYNE F. GLAZEWSKI II; LORETTA L. GLICK; |
| 12 | BRIAN M. GOLDBERG; JAMES G. GOLEMBIEWSKI; GARY L. GOLLEHON; |
| 13 | EDWARD R. GOMEZ; JUAN J. GOMEZ; GARY S. GONZALES; JUAN R. |
| 14 | GONZALES; JORDI GONZALEZ; HILDA GONZALEZ-REED; GREGG I. |
| 15 | GOODMAN; DERREL GOODNER; NANCY E. GOODRICH; MICHEAL V. |
| 16 | GORDON; LARRY GORE; SCOTT T. GOSNELL; MICHAEL J. GOTTFRIED; |
| 17 | CHARLES M. GRAHAM; WILLIAM GRAHAM; RICHARD R. GRANO; JAMES |
| 18 | E. GRAVES; CEDRIC J. GREEN; SCOTT Y. GREENWOOD; CHRISTINE A. |
| 19 | GREGG; ROBERT GREGORIO; JARVIS J. GRESHAM; MARY K. GRESSEL; |
| 20 | WILLIAM T. GRIFFIN; WAYNE GRITTON; ERIC GROEGER; MICHAEL |
| 21 | GROFF; JEFFREY G. GROSS; PERRY J. GROSSMANN; DANIEL L. GRUBBS; |
| 22 | JENNIFER D. GRUBBS; KURT L. GRUBE; MARTIN T. GUERRA; KENNETH A. |
| 23 | GUNDLER; BRIAN GUSTAFSON; MIKE GUTIERREZ; MARK G. HAAS; JOHN D. |
| 24 | HAEUSSINGER; BRENDA M. HAIRSTON; GREGORY A. HAISAN; MICHAEL A. |
| 25 | HALEY; DANIEL G. HALL; DAVID A. HALL; LAWRENCE A. HALL; PATRICK |
| 26 | S. HALL; RONALD G. HALL; TIMOTHY C. HALL; WILLIAM HALLEY; RICHARD |
| 27 | A. HANSEN; MICHELLE HANSEN-GARCIA; MARK D. HANTEN; JERRY P. |
| 28 | HARA; JOHN J. HARBERTH; CORINNE |

Notice of Interested Parties

| | |
|---|---|
| 1 | HARD; KENNETH S. HARGROVE; JOSEPH P. HARPER; PAUL A. HARRIS; |
| 2 | SHANNON W. HART; JOHN F. HARTMAN; MICHAEL A. HARTMAN; |
| 3 | MARK HARTWELL; J. AARON HARWICK; MUHAMMAD A. HASSAN; |
| 4 | MICHAEL R. HASTINGS; RAMONA R. HASTINGS; ROGER E. HATCH; DANIEL |
| 5 | HATFIELD; DANIEL C. HATTLER; ROBERT J. HAWKINS; HEIDI L. |
| 6 | HAWLEY; ROBIN L. HAYES; ALAN J. HAYWARD; GEORGE A. HEAD; DAVID |
| 7 | M. HEADLEY; KATHLEEN F. HEALEY; MICHAEL S. HEALEY; JENNIFER P. |
| 8 | HEBDON; ROBERT T. HEIMS; PATRICK M. HELLER; FREDERICK J. HELM III; |
| 9 | SCOTT HENDERSON; JANICE L. HENDRICKSON; JOHN S. HENDRIX; |
| 10 | ROBERT C. HENDRIX; RANDALL T. HENRIZI; MATTHEW J. HENRY; SHAUN |
| 11 | P. HENRY; MICHAEL HENTIGAN; JAMES K. HEPPELL; JAMES F. |
| 12 | HERGENROEATHER; CRYSTAL A. HERNANDEZ; DANIEL HERNANDEZ; |
| 13 | ISRAEL HERNANDEZ; MANUEL S. HERNANDEZ; NESTOR HERNANDEZ; |
| 14 | RUBEN C. HERNANDEZ; VICTOR M. HERRERA; MARK S. HERRING; |
| 15 | CARLTON R. HERSHMAN; ROBERT W. HERZIG; LARRY R. HESSELGESSER, JR.; |
| 16 | BRYAN W. HEWITT; BYRON E. HIBSHMAN; DAVID A. HICKEY; |
| 17 | MATTHEW P. HICKS; DANIEL J. HIGDON; ROGER E. HIGGINS JR.; WADE |
| 18 | HIGH; STEVEN F. HIGUERA; GARY W. HILL; RANDALL B. HILL; RENEE L. |
| 19 | HILL; RICHARD A. HINZO; ANNE-MARIE HISKES; STEVEN G. HOBBS; |
| 20 | DIANA L. HODGES; MARK S. HODGES; KENNETH P. HODGES, SR.; THOMAS E |
| 21 | HOENES; FRANK J. HOERMAN; KEN L. HOFER; LLOYD J. HOFF, JR.; ANDREW |
| 22 | T. HOFFMAN; DAVID A. HOFFMAN; GEORGE A. HOFFMAN; MARC G. |
| 23 | HOFFMAN; CHARLES F. HOGQUIST; MIKE D. HOLDEN; SCOTT C. HOLDEN; |
| 24 | VANESSA HOLLAND; ELIZABETH R. HOLLIDAY; STEPHEN T. HOLLIDAY; |
| 25 | DANNY N. HOLLISTER; LARRY D. HOLLOWAY; PAUL T. HOLMAN; |
| 26 | WILLIAM B. HOLMES; RICHARD E. HOLMSTROM; SCOTT R. HOLSLAG; |
| 27 | CHRISTOPHER J. HOLT; GREGORY M. HOOLIHAN; JOEL G. HOOLIHAN; |
| 28 | PERRY L. HOOPER; DARRYL A. |

8

1  HOOVER; WILLIAM M. HOOVER; JOHN
   P. HORVATH; WILLIAM HOTCHKISS;
2  ROBERT W. HOVEY; JOHN P. HOWARD;
   LARRY S. HOWELL; ROGER G. HOWES;
3  HECTOR E. HOYTE; LESTER H.
   HUBBLE; KENNETH L. HUBBS; PHILLIP
4  D. HUBBS; PAUL D. HUBKA; CHARLES
   M. HUDGINS; EDWARD T. HUDSON II;
5  DONA HUFFORD; TY L. HUFFORD; ROY
   B. HULBERT; JAMES C. HUNTER;
6  SUZANNE D. HUNTINGTON; MICHAEL
   P.  HURLEY; ROBERT A. HURT; DAVID
7  J. HUSTAD; STEVEN HUTCHINSON;
   JOHN J. HUYS; JOHN D. IAMMARINO;
8  KENNETH E. IMPELLIZERI; DAVID M.
   IORILLO; CRAIG E. ISBELL; PIA A.
9  IVERSEN; BRIAN A. JACKSON;
   CORINNE M. JACKSON; DANIELLE J.
10 JACKSON; ROBERT F. JACKSON; JAY M.
   JACOB; JANE E. JACOBSEN; TODD T.
11 JAGER; JASON S. JARRELLS; LYNDA E.
   JARVIS; PHILIP T.  JARVIS; ROBERT
12 JAUREGUI; THOMAS R. JAUREGUI;
   DAVID JEBB; GREGORY A. JEBB;
13 SCOTT E. JEDLICKA; RICHARD
   JENKINS; DONNA L. JENNES; DAVID E.
14 JENNINGS; JOHN W. JILLARD;
   ALEJANDRA D. JIMENEZ; DANIEL H.
15 JIMENEZ; JEROME O. JOAQUIN; GRANT
   M. JOBE; LOUIS B. JOHNS; ANTHONY K.
16 JOHNSON; ANTONIO D. JOHNSON;
   BARRY N. JOHNSON; JANINE N.
17 JOHNSON; JEFFREY M. JOHNSON; JOHN
   A. JOHNSON; KELLY J. JOHNSON; LUKE
18 T. JOHNSON; MATTHEW J. JOHNSON;
   RODNEY C. JOHNSON; SARAH A.
19 JOHNSON; TIMOTHY D. JOHNSON;
   RICHARD L. JOHNSON, JR.; BUDDY L.
20 JOHNSON II; SCOTT W. JOHNSTON;
   BENNIE L. JOLLY; DAVID H. JONES;
21 JAMES W. JONES; RANDAL  L. JONES;
   THOMAS R. JONES; EDWARD V. JONES
22 JR.; JEFFREY T. JORDON; MARC E.
   JOSE; THOMAS W. JOY; COREY B.
23 JUNG; MONICA E. KAISER; ALAN B.
   KARSH; DANIEL KARSH; THEODORE M.
24 KASINAK; EDWARD E. KASZYCKI;
   GEORGE C. KATHAN; CHARLES Q.
25 KAYE; TODD V. KEARNS; TIMOTHY J.
   KEATING; BRIAN L. KEATON; JOHNNY
26 F. KEENE  JR.; DAVID W. KEESLING;
   PAUL N. KEFFER; NICHOLAS I.
27 KELBAUGH; WILLIAM L. KELLNER;
   PEPPER L. KELLY; JAMES KENNEDY;
28 FRANCIS L. KENNEY; DONALD C.

Notice of Interested Parties

| | |
|---|---|
| 1 | KEPNER; JACOB E. KERN; DAVID R. KERSCH; BRUCE E. KERTSON; JASON L. |
| 2 | KESSEL; MARK L. KEYSER; RONALD L. KING; STEPHEN M. KINGKADE; |
| 3 | THERESA L. KINNEY; RICHARD S. KIRCHHOFF; SANDRA KIRKENDALL; |
| 4 | JAMES B. KISTNER; DALE KITTS; WILLIAM A. KNIGHT; CHRISTOPHER L. |
| 5 | KNIGHTEN; JACK K. KNISH; ANNA M. KNUTH; PHILLIP P. KONZ; JOHNI |
| 6 | KOSUGI; THOMAS KOWALCZYK; FRANKLIN KRAL JR.; PATRICIA R. |
| 7 | KRALL; CASSIE L. KRAMER; GERRY M. KRAMER; DENNY K. KREMER; JERRY |
| 8 | L. KRIEBEL  II; DAVID KRIES; MICHAEL L. KROESCH; CALVIN L. KROSCH; |
| 9 | JOSEPH J. KROUSS; RICHARD G. KRUEGER   JR.; NANCY  KULINSKI; |
| 10 | EDWARD P. KUNOLD; JAMES A.        . KURUPAS; DARRELL D. KYLER; |
| 11 | DEMETRIOS G. KYRES; JOHN G. LABO; HOWARD A. LABORE; CARLOS D. |
| 12 | LACARRA; SANDRA L. LACHAPELLE; PATRICK LACO; JOSE V. LAGUDA; |
| 13 | DAVID Y. LAMAKU; MICHAEL L. LAMBERT; DAVID  L. LANDMAN; BART |
| 14 | M. LANE; TERRY A. LANGE; CHARLES LARA; RONALD P. LARMOUR; |
| 15 | CHRISTOPHER C. LARSON; DANIEL P. LASHER; STEPHEN J. LAURSEN; |
| 16 | EDMUND  J. LAVALLE II; SCOTT M. LAWFORD; DAVID J. LAWLOR; GARY |
| 17 | A. LAWRENCE; NICHOLAS L. LAWRY; BROOKE P. LAWSON; FARRELL K. |
| 18 | LAYTON; VU A. LE; JOHN B. LEAMONS JR.; GARY LEARN; TONY C. LEE; JAMES |
| 19 | S. LEE III; GORDON R. LEEK; WILLIAM E. LEFFLER; SANDI F. LEHAN; LARRY |
| 20 | W. LEIBER; RONALD W. LEMASTER; ROBERTO G. LEMUS; PATRICK A. |
| 21 | LENHART; PAUL R. LENNON; JORGE R. LEON; MICHAEL A. LEONARD; |
| 22 | ALBERTO H. LEOS; BRIAN J. LERIBEUS; JOHN LETTERI; JOHN B. LEVAN; |
| 23 | RANDON E. LEVITT; KAZIMIERZ P. LEWAK; ROBERT A. LEWIS; ROBERT L. |
| 24 | LEWIS; JACK T. LILLY; ILEDFONSO LIMON; JAIME LIMON; ANTHONY J. |
| 25 | LINARDI  JR.; LAWRENCE J. LINDSTROM; DARRELL K. LITTLE; |
| 26 | JAMES R. LIVESEY; ROBERT LOBATO; HENRY L. LOBEL; THOMAS E. LOFTIN; |
| 27 | JAMES W. LONG; TIMOTHY M. LONG; GABRIEL A. LOPEZ; JESSE W. LOPEZ; |
| 28 | ROBERT C. LOPEZ; GENE C. LOUCKS; |

Notice of Interested Parties

| | |
|---|---|
| 1 | DARRELL L. LOUGHREY; CASSIE L. LOURET; DENIS LOVE; WARREN L. |
| 2 | LOVELL; ARTURO LOVIO; JONATHAN LOWE; ALFRED LOZANO; BRIAN P. |
| 3 | LUCCHESI; MARK S. LUCCHESI; CHRISTOPHER M. LUCE; ERNESTO |
| 4 | LUNA; CHRISTOPHER D. LUTH; DANIEL D. LUTH; CHARLES D. LYALL; |
| 5 | EDWARD D. LYNCH; PATRICK S. LYNCH; ALBERT B. MACAWILI; |
| 6 | EDWARD A. MACCONAGHY; BRETT N. MACFARLANE; ANDRE D. MACK; |
| 7 | BERTHA MACTIERNAN; PETER MADRID; LOUIS J. MAGGI, JR.; GEORGE |
| 8 | N. MAGLARAS; RICHARD MALER; DAVID G. MALEY; RONALD A. |
| 9 | MANAIGRE; BRYAN W. MANNING; CORY S. MAPSTON; CHARLES D. |
| 10 | MARCINIAK; MARK A. MARCOS; STEPHEN G. MARGETTS; PAUL B. |
| 11 | MARINO; TERRY M. MARQUEZ; DAVID R. MARSHALL; CHRISSY L. MARTINEZ; |
| 12 | JEFFREY S. MARTINEZ; RUBEN C. MARTINEZ; RUDY MARTINEZ; BORIS |
| 13 | MARTINEZ JR.; PHILLIP A. MARTZ JR.; BRIAN MARVEL; MICHAEL |
| 14 | MASCHMEIER; DENNIS L. MASON; ALBERT M. MASSEY; CHRISTIAN W. |
| 15 | MATHEWS; FRED A MATHEWS; KATHLEEN M. MAUZY; RALPH C. |
| 16 | MAUZY; RALPH H MAUZY; MELVIN D. MAXWELL; ROGER W. MCCARVEL; |
| 17 | TERRY L. MCCLAIN; MICHAEL C. MCCOLLOUGH; MARK F. |
| 18 | MCCULLOUGH; BENJAMIN I. MCCURRY; ALLEN C. MCDONALD; |
| 19 | ROBERT R. MCDONALD; ADAM L. MCELROY; GUY MCELROY; SHARON A. |
| 20 | MCFALLS; JAMES R. MCGHEE; JOHN T. MCGILL; LAURA L. MCGOWAN-MINTO; |
| 21 | ED M. MCGUIRE; PERRY L. MCIVOR; BILLY L. MCKINNEY; PATRICK J. |
| 22 | MCLARNEY; SCOTT D. MCLELLAN; MICHAEL D. MCLEOD; JEROME R. |
| 23 | MCMANUS; ROBERT MCMANUS; STEVE L. MCMILLAN; JOEL R. |
| 24 | MCMURRIN; SHARON K. MCNAIR; KEVIN D. MCNAMARA; ROGER D. |
| 25 | MCNEILL; ROBERT M. MCQUIEN; BENJAMIN E. MEDINA; CARLOS E. |
| 26 | MEDINA; ROBERT N. MEISNER; MAURA J. MEKENAS-PARGA; SKIP A. |
| 27 | MELHORN; JERRY MELOCHE; JOSE M. MENDEZ; MICHAEL J. MENDEZ; KERRY |
| 28 | A. MENSIOR; JOSE L. MERCADO; |

Notice of Interested Parties

1   RUDOLPH S. MERHAR; LESLIE C.
    MERRILL; ROBERT W. METZ; RICHARD
2   D. METZ, JR.; CINDY L. MEYER; DANIEL
    MEYER; DAVID R. MICHALEK; DEBRA
3   S. MICHALEK; MARK A. MICHEL;
    CARMI D. MILES; WILLIAM H. MILES;
4   DAVID W. MILLER; DEREK T. MILLER;
    DOUGLAS D. MILLER; JEFFREY L.
5   MILLER; THOMAS P. MILLER III;
    MICHAEL S. MILLER  SR.; CATHERINE
6   D. MILLETT; ANDREW G. MILLS;
    JERALD E. MILLS; JULIE R. MILLS;
7   PETER R. MILLS; THEODIS B. MIMS;
    JOHN W. MINTO III; ROBERT D.
8   MINTON; NICHOLAS R. MINX; AMEILIA
    L. MITCALF; DAVID L. MITCHELL;
9   GARY E. MITROVICH; RICHARD A.
    MOBERLY; MICHAEL J. MOBLEY;
10  FREDERICK C. MOELLER; JOSEPH W.
    MOLINOSKI; MICHAEL A. MOLLER;
11  GARY F. MONDESIR; CHARLES M.
    MONTIERTH; DIANN M. MOODY;
12  JERRY MOODY; ROY D. MOODY;
    BRIAN D. MOORE; DONALD Z. MOORE;
13  HOLLY A. MOORE; JAMES G. MOORE;
    ROBERT MORA; ERIC T. MORALES;
14  MIGUEL P. MORALES; PETER A.
    MORALES; RAY A. MORALES;
15  MICHAEL S. MORAN; ANTHONY R.
    MORASCO; LARRY A. MORATTO;
16  VICTOR J. MOREL; MARIO MORENO;
    DAVID L. MORRIS; CYNTHIA M.
17  MORRISON; JAMES D. MORRISON;
    SCOTT A. MORRISON; JAY V. MOSER;
18  JACOB R. MOSTELLER; DAVID A.
    MOYA; KEVIN B. MOYNA; GREGORY R.
19  MRVICH; JOHN MULLEN; ERIC B.
    MUMMA; GALEN L. MUNHOLAND;
20  CYNTHIA L. MUNOZ; JUAN D. MUNOZ;
    KELENE MUNRO; GEORGE T. MUREN;
21  SEAN H. MURPHY; WILLIAM P.
    MURPHY; EDWARD D. MURPHY  II;
22  GREGORY J. MYERS; CRAIG L. MYROM;
    STEVE W. NAKANISHI; SCOTT D.
23  NALIBOFF; JEFFREY T. NAPIER;
    RAYMOND A. NATAL; ANGELICA
24  NAVARRO-MORAN; JAMES H.
    NEEDHAM; ADRIAN NEGRON;
25  RICHARD B. NEHRICH; KENNETH E.
    NELSON; STEPHANIE NEMEC;
26  WILLIAM M. NEMEC; RICHARD E.
    NEMETZ; TIMOTHY G. NEUHAUS;
27  SHARON S. NEWBERRY; RONALD G.
    NEWMAN; ROBERT L. NEWQUIST;
28  ALEXANDER NEZGODINSKY; ALAN M.

Notice of Interested Parties

NICHOLAS; JEFFREY R. NICHOLS;
RONALD W. NICHOLS; ROBERT J.
NICKLO; MICHAEL C. NIGRO; GORDON
R. NIKKOLA; GILBERT L. NINNESS;
DAVID S. NISLEIT; RANDALL L.
NISLEIT; ROBERT H. NOBBS; PATRICK
D. NORRIS; TIMOTHY G. NORRIS; LEE
V. NORTON; REGINA Y. NORTON;
MATTHEW E. NOVAK; EDWARD
GARRICK NUGENT, JR.; THOMAS K.
O'CONNELL; THOMAS A. ODANIELL;
ANNE O'DELL; JAY R. ODOM; ROBERT
E. O'DONNELL; TAERANCE OH;
RICHARD M. O'HANLON; GENE F.
OLIVER; RENE C. OLIVER; HAROLD J.
OLIVER  JR.; LOUIS J. OLIVERI;
GREGORY J. OLSON; SHELLY K.
OLSON; BARNEY C. OLSON  III; JASON
P. OMUNDSON; JAMES F. O'NEILL;
MICHAEL T. O'NEILL; SANDRA S.
OPLINGER; CHRISTOPHER D. O'QUINN;
THOMAS A.  ORDEN; ARDEN K.
ORDILLE; DANNY A. ORDUNO;
GEORGE M. O'ROURKE; LEE A. ORSINO;
WILLIAM T. ORVOSH; MICHAEL W.
OTT; TROY P.  OWENS   SR.; JERRY B.
OWENS JR.; MICHAEL A. PACE;
RONALD W. PACE; THOMAS R. PACKER
; JAVIER PADILLA; RAUL R. PADILLA;
DENISE R. PAGE; BILLY
PAPENHAUSEN; NORI T. PAPPERT;
FREDERICK PARENTI; MICHAEL L.
PARGA; RICHARD C. PARPART;
RICHARD A. PARRELLA; JAMAL X.
PASHA  III; KEVIN S. PATRICK;
MELISSA M. PAVLENKO; PAMELA G.
PAXTON; PAUL E. PAXTON; THOMAS J.
PAYNE; JACK R. PEARSON; JANICE
PECK; CHARLES J. PECK  III; ANTHONY
M. PELLEGRINO; GAIL A. PEMBLETON;
VANTHOEUN PEN; ARTHUR A. PEREA;
JENNIFER L. PEREA; JESUS G. PEREA;
EFREN PEREGRINA; JOSE P. PEREZ;
MARCO L. PEREZ; CURTIS E. PERKINS;
RICHARD PERKINS; JEFFREY P.
PETERSON; ROBERT M. PETERSON;
VERNON J. PETERSON; EDWARD K.
PETRICK; DUANE E. PETTITT;
HEATHER J. PETTY; DAVID V. PHAM;
BRADLEY L. PHELPS; BERNIE A.
PICENO; SCOTT M. PICKARD;
DOUGLAS L. PICKETT; E. MICHAEL
PIDGEON; ERNEST J. PIERCE; KEVIN W.
PIERCE; GREG A. PINARELLI; ERNESTO
PINEDO, JR.; JOHN R. PINER; CARL P.

13

1   PIRA; JOSHUA R. PITTSLEY; MARC A.
PITTSLEY; DAN R. PLEIN; ERIC L.
2   POLLOM; MARCELO POPULIN; LANCE
E. POUND; RICKY L. POWELL; JASON L.
3   POWERS; CHRISTOPHER M.
POZNANSKI; WAYNE J. PRATT;
4   MICHAEL L. PRIDEMORE; SELIZA
PRODIGALIDAD; BOB T. PRUTZMAN;
5   MICHAEL J. PRUTZMAN; DUANE D.
PUDGIL; ANTONIO C. PUENTE; JESUS
6   W. PUENTE; BRETTON J. PUNCHES;
DALANA S. PURSEL; JOHN A. QUEEN;
7   COLLEEN L. QUENTIN-KING; TASHA K.
QUEST; MAY B. QUINTANILLA;
8   YESENIA P. QUINTOS; CHRIS J.
RAAGAS; MICHAEL J. RABELL;
9   RONALD W. RADDETZ; FERNANDO
RAMIREZ; JOSE L. RAMOS; JOSEPH A.
10  RAMOS; MINERVA RAMOS; RALPH
RAMOS; MARCUS RAMSEY; SANDRA I.
11  RAPALEE; KEVIN C. RAUSIS; CARLOS
R. REAL; ROBERT M. REDDING, JR.;
12  DWIGHT P. REECE; KAAREN REED;
ROY E. REED; ANTHONY REESE, JR.;
13  CRAIG R. REESOR; SUSAN REGALIA;
RICHARD H. REICHNER II; JOHN J. REIF;
14  ED REITZ; WENDY S. RENO; JAMES H.
RENWICK; JACOB M. RESCH; R.
15  CLIFFORD RESCH; ROBERT L. REX;
RODOLFO V. REYES; THOMAS M.
16  RHODES; ROLANDA M. RICARDEZ;
RONALD L. RICE; PHILLIP H. RICE IV;
17  BENDA T. RICHMOND; WARD A.
RICKMAN; JULIAN M. RICO; STEVEN L.
18  RIDDLE; DARIN J. RIES; BRET A.
RIGHTHOUSE; SUSAN M. RIGHTHOUSE;
19  ANDRES H. RIOS; BILL RITTER;
RICARDO M. RIVAS; CARMELIN
20  RIVERA; FRANCISCO RIVERA; MARIA
D. RIVERA; JUAN RIVERA III; GARY V.
21  RIVERS; THOMAS A. RIZZO; BRYAN A.
ROBERTS; TODD J. ROBERTSON;
22  LARRY J. ROBERTSON II; KIM M.
ROBINSON; STEVE R. ROBINSON;
23  JASON P. ROCHA; ANA B. RODRIGUEZ;
ELIAS RODRIGUEZ; JAIME R.
24  RODRIGUEZ; LOUIS A. RODRIGUEZ;
MANUEL RODRIGUEZ; RAMIRO O.
25  RODRIGUEZ; GARY A. ROESINK;
BOBBY D. ROLLINS; DANIEL G.
26  ROMAN; LUIS A. ROMAN; MARIO I.
ROMANO; FAUSTO W. ROMERO;
27  CARLOS RONQUILLO; DAVID L. ROOT;
PAUL R. RORRISON; JORGE A.
28  ROSALES; ANGEL D. ROSARIO;

MIGUEL ROSARIO; PATRICK H. ROSE; STEPHANIE J. ROSE; EDWARD L. ROSENBLOOM; STEVEN M. ROSENBLOOM; SAMUEL P. ROSS; MATTHEW S. ROTH; RICHARD W. ROTHE; RAYMOND H. ROWE JR.; ANGELA N. ROZSA; LAMAR J. ROZSA JR.; MICHAEL RUBIO; JEFFREY R. RUCKLE; ROBERT S. RUDE; BRAD D. RUFF; RENEE D. RUFF; PATRICK A. RUFFNER; RICHARD L. RUNDBERG; JOHN S. RUSSELL; JOSEPH L. RUVIDO; JAMES W. RYAN; LYNN D. RYDALCH; IVAN A. SABLAN; ARTEMIS D. SADLIER; RICHARD T. SADLIER; MARIAM SADRI; JOHN J. SAFLAR; LEM SAINSANOY; PAUL H. SALAS; JEFFREY SALINAS; ALFONSO SALVATIERRA; ALAN J. SAMUELSON; JORGE SANCHEZ; JUAN SANCHEZ; SCOTT A. SANTAGATA; WILLIAM J. SANTARSIERO; EDWIN SANTIAGO; LAURA J. SANTIAGO; TITO L. SANTOS; ALEJANDRINO C. SANTOS III; CHRISTOPHER M. SAROT; DENNIS SAVAGE; JADE R. SAWYER; JASON A. SCALLY; CODY K. SCHAAF; JACK D. SCHAEFFER; MICHAEL J. SCHALDACH; MARGARET M. SCHAUFELBERGER; ROBERT M. SCHENKELBERG; GLEN R. SCHERER; CHERYL J. SCHLACK; JOEL A. SCHMID; TRISTAN T. SCHMOTTLACH; PHILLIP E. SCHNEIDER; STEVE D. SCHNICK; JAMES C. SCHORR; JOSEPH W. SCHWALBACH; PAUL W. SCHWENN; JASON A. SCOTT; ERIC P. SEITER; THOMAS G. SEIVER; SHAWNA L. SELBY; LLOYD A. SENTINELLA; ED SERGOTT; ERNESTO SERVIN; ROBERT C. SHANDS; PATRICK J. SHANLEY; ARTHUR H. SHANNON; CHRISTIAN T. SHARP; MARVIN L. SHAW; STEVEN M. SHAW; RAYMOND A. SHAY; STEPHEN SHEBLOSKI; DANIEL K. SHEPHERD; MATTHEW J. SHERARD; DAMON E. SHERMAN; MARK G. SHERMAN; MICHAEL S. SHIRAISHI; SCOTT W. SHIVELY; JIM SHIVLEY; DALE T. SHOCKLEY SR.; DANIEL L. SHORE; BENJAMIN S. SHUMAKER; AMALIA K. SIDHU; JESSE D. SIMEROTH; JOHN W. SIMMS; THOMAS G. SIMONDS; ROBERT E. SIMPSON; LORI A. SINCLAIR; RANDALL J. SKINN; STEVEN E.

15

| | |
|---|---|
| 1 | SKINNER; CHARLES A. SLEEPER; ALLEN T. SLUSS; GEORGE D. SMITH; |
| 2 | JAMES SMITH; JAMES F. SMITH; JOHN C. SMITH; JOSEPH SMITH; LARRY H. |
| 3 | SMITH; ROBERT W. SMITH; RUSSELL SMITH; TIMOTHY M. SMITH; WILLIAM |
| 4 | T. SMITH; PAUL R. SMITH SR.; SANDRA P. SMULLEN; DANIEL J. SMYTH; |
| 5 | SHARON M. SMYTH; JOSEPH G. SNARPONIS; ROBERT W. SNEAD; |
| 6 | RONALD W. SNOW; JERRILYN D. SOBER; CESAR A. SOLIS; DAVID L. |
| 7 | SOLIVEN; ANDREW SORBIE; BRANDY A. SORBIE; MARK T. SOULIA; GINA M |
| 8 | SPADACINI; ANDREW J. SPAGNOLO; ANTHONY J. SPAGNOLO; ANDREW E. |
| 9 | SPEAR; DAVID P. SPECK; EDWIN P. SPEER; WAYNE R. SPEES; HOWARD W. |
| 10 | SPETTER; SCOTT C. SPILLANE; DAVID E. SPITZER; MICHAEL L. STACY; JOHN |
| 11 | STADLER; ERIC A. STAFFORD; DAVID W. STAFFORD, JR.; LEROY STALEY; |
| 12 | THOMAS STALEY; DANIEL STANLEY; MELVIN D. STANLEY; PHILIP J. |
| 13 | STANLEY; STEVEN STATON; JOHN M. STEFFEN; JOSEPH R. STEFFEN; NEAL A. |
| 14 | STEFFEN; BLAIR A. STEPHENS; MARC A. STEPHENS; NORMAN O. STEPHENS; |
| 15 | JEFFREY J. STERLING; CYNDI L. STETSON; WILLIAM S. STETSON; GARY |
| 16 | G. STEWART; JAMES A. STEWART; KENNETH P. STEWART; LESLIE W. |
| 17 | STEWART; ELLIOT S. STIASNY; ROBERT F. STINSON; ROBERT G. |
| 18 | STITES; NATALIE A. STONE; ROSS E. STONE; ROGER A. STONIER JR.; JERRY |
| 19 | G. STRATTON; JOHN J. STRICKLIN; DANIEL T. STUBER; SPENCER E. |
| 20 | STURM; WILLIAM F. STUTZ; PATRICK L. SULLIVAN; THOMAS A. SULLIVAN; |
| 21 | ROBERT R. SUMMERS; VALARI C. SUMMERS; COLONEL F. SURRATT; |
| 22 | DAVID M. SURWILO; ALEKSEI E. SVIRIDOV; BERNARD SWAIM; |
| 23 | MICHAEL J. SWANSON; CHRISTOPHER J. SWAVELY; WILLIAM S. SWEENEY; |
| 24 | MICHAEL A. SWEET; JAMES SWEETSER; JEFFREY D. SWETT; JOHN |
| 25 | E. SZAKARA; CHARLES M. SZYMCZAK; BRIAN J. SZYMONIK; ESMERALDA |
| 26 | TAGABAN; RUDOLPH G. TAI JR.; WILLIAM D. TAITANO; MALACHA L. |
| 27 | TALLMAN; MARK A. TALLMAN;·LOUIS A. TAMAGNI; MICHAEL T. TANSEY; |
| 28 | JOHN H. TATE; DANA D. TAYLOR; |

16

| | |
|---|---|
| 1 | JAMES T. TEER; VICTOR J. TEJEDA; KAREN-ANNE TENNEY; PHLIP J. |
| 2 | TERHAAR; TOBIA J. TERRANOVA; MARVIN E. TERRY; CHRISTOPHER M. |
| 3 | TEWS; ALVIN THACH; JOSEPH I.T. THOMAS; JOYCELYN S. THOMAS; |
| 4 | GEORGE R. THOMAS III; SCOTT A. THOMPSON; FRANK L. THORNQUEST; |
| 5 | JANICE M. THORNQUEST; PAUL THORNTON; FREDDIE B. THORNTON |
| 6 | JR.; JOHANNA M. THRASHER; LINDA H. TIBBETTS; LEE D. TIMMERMAN; |
| 7 | CHRISTOPHER N. TIVANIAN; PAUL W. TOM; GARY TOMPKINS; DANIEL D. |
| 8 | TONECK; RICHARD TONECK; TERENCE N. TORGERSEN; FRANCISCO J. TORRES; |
| 9 | LINDA L. TOUSLEY; MERRIT M. TOWNSEND; SCOTT A. TOWNSEND; |
| 10 | JOHN M. TRACY; JOHN A. TRENT; LARRY D. TRIPLETT, JR.; ERNIE |
| 11 | TRUMPER; DOMINICK S. TUBOLINO; RICHARD TULLEY; JAMES F. |
| 12 | TULUMELLO; CARMELO TUZZA; SIMON V. TY; KIMBERLY K. UKUZATO- |
| 13 | EASTO; THOMAS G. UNDERWOOD; BERNARD P. UPDIKE JR.; MICHAEL D. |
| 14 | USREY; DOMINIC L. VALAILE; JANIS E. VALENCIA; EDWIN VALENTIN; RAMON |
| 15 | VALENTIN; WENDY J. VALENTIN; LOUIS E. VALENZUELA; JIMMY I. |
| 16 | VALLE; MARK A. VAN ABEL; JANINE A. VAN ANTWERP; RON W. VAN CLEAVE; |
| 17 | DALE VAN HORN; EDWARD F. VAN LANINGHAM; ROBERT J. VAN |
| 18 | WULVEN; RODNEY L. VANDIVER; GEORGE VARELA; MICHAEL E. |
| 19 | VARGAS; JAMES G. VARONFAKIS; KEVIN G. VASQUEZ; LINDA G. |
| 20 | VASQUEZ; DANNY VEGA; SYLVIA A. VELLA; CHRISTOPHER M. VELOVICH; |
| 21 | MICHELLE R. VELOVICH; KENNETH J. VERDONE; EDWARD M. VERDUZCO; |
| 22 | MAX G. VERDUZCO; RICHARD VERGARA; DANIEL R. VILE; STEVEN D. |
| 23 | VILLALOBOS; PATRICK T. VINSON; ROBERT VITTEK; JOHN B. VIVOLI; |
| 24 | TIMOTHY W. VOLLMAR; DUANE A. VOSS; GARY R. VOSS; GERARD M. |
| 25 | WACLAWEK; SYLVESTER WADE, JR.; KEVIN L. WADHAMS; JOSEPH T. |
| 26 | WAGGAMAN; ELYSE S. WAGNER; GAYE D. WAGNER; THOMAS WAGNER; |
| 27 | MICHAEL D. WAHL; KRISTOPHER M. WALB; CURTIS J. WALDECKER; |
| 28 | STEVEN R. WALDHEIM; DAVID R. |

Notice of Interested Parties

| | |
|---|---|
| 1 | WALKER; DANIEL K. WALL; MITCHELL B. WALLACE; GREGORY H. WALTON; |
| 2 | DEANNA M. WARRICK; SEAN J. WATERMAN; DONALD E. WATKINS; |
| 3 | MARK S. WATKINS; VICTORIA D. WATKINS; DEAN C. WAY; MATTHEW E. |
| 4 | WEATHERSBY; SEDONIA B. WEATHERSBY; ROSS M. WEAVER; |
| 5 | DIANNA M. WEBB; MICHAEL J. WEBB; STEPHEN E. WEBB; ELIZABETH D. |
| 6 | WEBER; CARL W. WEBER III; LARRY W. WEEDEN; JORDAN V. WELLS; |
| 7 | ROBERT D. WELLS; DIANE WENDELL; DONNA M. WESCOTT; DAVID A. WEST; |
| 8 | DANIEL B. WESTNEY; TEOFILO WESTON; PETER J. WESTRICK; |
| 9 | RAYMOND J. WETZEL; SCOTT K. WHITE; DAVID L. WHITFIELD; |
| 10 | MARGARET J. WIEGAND-PIERCE; JONATHAN D. WIESE; JERRY E. |
| 11 | WIGGINS; LARRY J. WILKINS; SCOTT S. WILKINSON; MARK A. WILLHELM; |
| 12 | ALPHONSO WILLIAMS; BRENT L. WILLIAMS; DARRELL L. WILLIAMS; |
| 13 | DAVID W. WILLIAMS; DONALD C. WILLIAMS; DONNA L. WILLIAMS; |
| 14 | GARRETT N. WILLIAMS; JAMES WILLIAMS; MICHAEL D. WILLIAMS; |
| 15 | MICHAEL R. WILLIAMS; MICHAEL S. WILLIAMS; ROBERT W. WILLIAMS; |
| 16 | TIMOTHY R. WILLIAMS; TINA M. WILLIAMS; HOWARD C. WILLIAMS JR.; |
| 17 | DARRYL L. WILLIS; JEFF D. WILLKOMM; ROBERT E. WILLS; DAN |
| 18 | M. WILSON; FRANK H. WILSON; LAWRENCE E. WILSON; DAVID J. |
| 19 | WINANS; ERIC A. WISEMAN; DAWN E. WOLFE; KARIN D. WONG; KEVIN G. |
| 20 | WONG; ROGER K. WONG; THOMAS A. WOOD; STEVEN M. WOODROW; JUDITH |
| 21 | L. WOODS; WILLIAM H. WOODS IV; DAVID WORDEN; JOHN M. WRAY; |
| 22 | JEFFREY J. WUEHLER; MICHAEL V. YAPTANGCO; RUFINO YAPTANGCO; |
| 23 | WINSTON YETTA; GEORGE A. YOUKHANNA; ADAM G. YOUNG; |
| 24 | BRYAN V. YOUNG; JOHN R. YOUNG; MATHEW T. ZAITZ; STEVEN S. |
| 25 | ZASUETA; FELIX ZAVALA; JASON P. ZDUNICH; MATTHEW T. ZDUNICH; |
| 26 | ANGELA M. ZDUNICH-GOLDMAN; ANTHONY ZELJEZNJAK; MONICA |
| 27 | ZEPEDA; TIMOTHY P. ZETTERLUND; EVAN B. ZIEGLER; JEFFREY P. |
| 28 | ZIEGLER; SHELLEY J. ZIMMERMAN; |

1   HANS S. ZINGHEIM; JAMES A.
    ZIRPOLO; LAURA M. ZIZZO; LOUIS M.
2   ZIZZO; EDWARD M. ZWIBEL,

3                   Plaintiffs,

4       v.

5   MICHAEL AGUIRRE; CITY OF SAN
    DIEGO; SAN DIEGO CITY EMPLOYEES'
6   RETIREMENT SYSTEM; SCOTT PETERS;
    JIM MADAFFER; RALPH INZUNZA;
7   TONI ATKINS; TONY YOUNG; BRIAN
    MAIENSCHEIN; DONNA FRYE;
8   MICHAEL ZUCCHET; CATHY LEXIN;
    MARY VATTIMO; TERRI WEBSTER; ED
9   RYAN; P. LAMONT EWELL; MICHAEL
    UBERUAGA; BRUCE HERRING; DOE
10  ONE through 100, inclusive,

11                  Defendants.

12

13      The undersigned counsel of record for plaintiffs certify that the following listed parties

14  have a direct, pecuniary interest in the outcome of this case.  These representations are made to

    enable the Court to evaluate possible disqualification or recusal.
15

16  1.      Erica Aaron - Plaintiff

17  2.      Marcus R. Abbe - Plaintiff

18  3.      Donald K Abbott - Plaintiff

19  4.      Thomas E. Abbott  Jr. - Plaintiff

20  5.      David G. Abrams - Plaintiff

21  6.      Sabin M. Abrams - Plaintiff

22  7.      Albert E. Ackert - Plaintiff

23  8.      James R. Ackley - Plaintiff

24  9.      Robert C. Acosta - Plaintiff

25  10.     Ernest Adams - Plaintiff

26  11.     Julie M. Adams - Plaintiff

27  12.     Lori M. Adams - Plaintiff

28  13.     Mr. Kristen B. Adams - Plaintiff

| | | |
|---|---|---|
| 1 | 14. | Robert H. Adams – Plaintiff |
| 2 | 15. | Simon Adams - Plaintiff |
| 3 | 16. | Robert Adauto Jr. - Plaintiff |
| 4 | 17. | R. Elizabeth Addington - Plaintiff |
| 5 | 18. | Armando  R. Aguilar - Plaintiff |
| 6 | 19. | Christina M. Aguilar - Plaintiff |
| 7 | 20. | Jason D. Aguilar - Plaintiff |
| 8 | 21. | Richard A.  Aguilar - Plaintiff |
| 9 | 22. | Edward R. Aguirre - Plaintiff |
| 10 | 23. | Michael A. Aiken - Plaintiff |
| 11 | 24. | Wesley T. Albers - Plaintiff |
| 12 | 25. | Leslie A. Albrecht - Plaintiff |
| 13 | 26. | Daniel T. Albright - Plaintiff |
| 14 | 27. | Donald A. Albright - Plaintiff |
| 15 | 28. | Justus Allen - Plaintiff |
| 16 | 29. | Melvin C. Allen - Plaintiff |
| 17 | 30. | Richard Allen - Plaintiff |
| 18 | 31. | Katherine E. Allison - Plaintiff |
| 19 | 32. | Cathy N. Allister - Plaintiff |
| 20 | 33. | Karen A. Almos - Plaintiff |
| 21 | 34. | Jesse R. Almos Jr - Plaintiff |
| 22 | 35. | Alan R. Alvarez - Plaintiff |
| 23 | 36. | Mark C. Amancio - Plaintiff |
| 24 | 37. | Peter A. Amancio - Plaintiff |
| 25 | 38. | Arnolfo B. Ambito - Plaintiff |
| 26 | 39. | Carlos A. Amezcua - Plaintiff |
| 27 | 40. | Kevin M. Ammon - Plaintiff |
| 28 | 41. | John G. Ampol Jr. - Plaintiff |

Notice of Interested Parties

| 1 | 42. | Annette M. Anderson - Plaintiff |
| 2 | 43. | Peggy A. Anderson – Plaintiff |
| 3 | 44. | Travis W. Anderson - Plaintiff |
| 4 | 45. | Thomas J. Andrews - Plaintiff |
| 5 | 46. | Mark S. Annis - Plaintiff |
| 6 | 47. | Robert W. Anschick - Plaintiff |
| 7 | 48. | Ricardo Apodaca - Plaintiff |
| 8 | 49. | Jose J. Arguelles - Plaintiff |
| 9 | 50. | Oscar A. Armenta - Plaintiff |
| 10 | 51. | Scott J. Armstrong - Plaintiff |
| 11 | 52. | James W. Arthur - Plaintiff |
| 12 | 53. | Christopher T. Asbell - Plaintiff |
| 13 | 54. | Wesley R. Ashcraft - Plaintiff |
| 14 | 55. | Michael R. Asher - Plaintiff |
| 15 | 56. | Anthony A. Atkins - Plaintiff |
| 16 | 57. | Robert W. Atwood - Plaintiff |
| 17 | 58. | Edward D. Austin - Plaintiff |
| 18 | 59. | John W. Austin - Plaintiff |
| 19 | 60. | John Autolino - Plaintiff |
| 20 | 61. | Gary Avalos III - Plaintiff |
| 21 | 62. | Jesus Ayala - Plaintiff |
| 22 | 63. | Lori L. Bach - Plaintiff |
| 23 | 64. | Michael J. Baier - Plaintiff |
| 24 | 65. | John B. Bailey - Plaintiff |
| 25 | 66. | Ronald W. Bailiff - Plaintiff |
| 26 | 67. | Ross M. Bainbridge – Plaintiff |
| 27 | 68. | Robert M. Baird Jr. - Plaintiff |
| 28 | 69. | Todd R. Baker - Plaintiff |

21

Notice of Interested Parties

| | |
|---|---|
| 1 | 70.  James D. Baker   Jr. - Plaintiff |
| 2 | 71.  Vincent J. Bales - Plaintiff |
| 3 | 72.  Joseph P.  Bane - Plaintiff |
| 4 | 73.  Sean A. Bannan - Plaintiff |
| 5 | 74.  Robert Banuelos - Plaintiff |
| 6 | 75.  Robert Barack - Plaintiff |
| 7 | 76.  Kevin S. Barnard - Plaintiff |
| 8 | 77.  Scott T. Barnes - Plaintiff |
| 9 | 78.  Bridget P. Barnett - Plaintiff |
| 10 | 79.  Suzie K. Barney - Plaintiff |
| 11 | 80.  Frank Barone - Plaintiff |
| 12 | 81.  Charles R. Barrett - Plaintiff |
| 13 | 82.  Scott D. Bartolomei - Plaintiff |
| 14 | 83.  Tina C. Bassett - Plaintiff |
| 15 | 84.  Tod E. Bassett - Plaintiff |
| 16 | 85.  David R. Bautista - Plaintiff |
| 17 | 86.  Christopher S. Bayless - Plaintiff |
| 18 | 87.  Michael A. Beamesderfer - Plaintiff |
| 19 | 88.  Jana M. Beard - Plaintiff |
| 20 | 89.  Robert D. Beasley - Plaintiff |
| 21 | 90.  Carole J. Beason - Plaintiff |
| 22 | 91.  David W. Beathard - Plaintiff |
| 23 | 92.  Debbie K. Becker - Plaintiff |
| 24 | 93.  Edward L. Becker - Plaintiff |
| 25 | 94.  Al Beckett - Plaintiff |
| 26 | 95.  Paul J. Becotte - Plaintiff |
| 27 | 96.  Steven T. Beery - Plaintiff |
| 28 | 97.  Steven M. Behrendt - Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 98. | Cynthia M. Beilstein - Plaintiff |
| 2 | 99. | John P. Beilstein - Plaintiff |
| 3 | 100. | Kevin P. Belland - Plaintiff |
| 4 | 101. | Charles J. Belletti - Plaintiff |
| 5 | 102. | Brigitta J. Belz - Plaintiff |
| 6 | 103. | Michael W. Belz - Plaintiff |
| 7 | 104. | Joe A. Benavides - Plaintiff |
| 8 | 105. | Michael R. Bendixen - Plaintiff |
| 9 | 106. | George Bennett - Plaintiff |
| 10 | 107. | Teryl L. Bernard - Plaintiff |
| 11 | 108. | Gerald F. Berner Jr. - Plaintiff |
| 12 | 109. | Steven W. Bernier - Plaintiff |
| 13 | 110. | Meryl A. Bernstein - Plaintiff |
| 14 | 111. | Kelly L. Besker - Plaintiff |
| 15 | 112. | Larry Beveridge - Plaintiff |
| 16 | 113. | Rebecca E. Bigbie - Plaintiff |
| 17 | 114. | Robert R. Bigbie - Plaintiff |
| 18 | 115. | Daniel M. Billberry - Plaintiff |
| 19 | 116. | Daniel L. Binkerd - Plaintiff |
| 20 | 117. | Victoria M. Binkerd - Plaintiff |
| 21 | 118. | Patrick Birse - Plaintiff |
| 22 | 119. | Gregory R. Bisesto - Plaintiff |
| 23 | 120. | Dean R Bishop - Plaintiff |
| 24 | 121. | Dennis Bishop - Plaintiff |
| 25 | 122. | Richard A. Bittner - Plaintiff |
| 26 | 123. | Betty Bixby - Plaintiff |
| 27 | 124. | Lynn M Bixel - Plaintiff |
| 28 | 125. | Carlton F. Black - Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 126. | Jeffrey D. Blackford - Plaintiff |
| 2 | 127. | Brian R. Blagg - Plaintiff |
| 3 | 128. | Gifford D. Blakesley - Plaintiff |
| 4 | 129. | Mark T. Blakesley - Plaintiff |
| 5 | 130. | Michael-David Blaylock - Plaintiff |
| 6 | 131. | Edward L. Blum - Plaintiff |
| 7 | 132. | Thomas M. Boerum - Plaintiff |
| 8 | 133. | Eugene H. Bojorquez - Plaintiff |
| 9 | 134. | Daniel W. Boldt - Plaintiff |
| 10 | 135. | James R. Bolen - Plaintiff |
| 11 | 136. | Donald J. Borinski - Plaintiff |
| 12 | 137. | Thaddeus W. Borkowski - Plaintiff |
| 13 | 138. | Nicolas Borrelli - Plaintiff |
| 14 | 139. | Thomas R. Bostedt - Plaintiff |
| 15 | 140. | Matthew E. Botkin - Plaintiff |
| 16 | 141. | Steven B. Bourasa - Plaintiff |
| 17 | 142. | Arthur O. Bowen - Plaintiff |
| 18 | 143. | Gary L. Bowen  Jr. - Plaintiff |
| 19 | 144. | Christopher P. Bowers - Plaintiff |
| 20 | 145. | Roger E. Bowman - Plaintiff |
| 21 | 146. | Vernon Bowman Jr. - Plaintiff |
| 22 | 147. | Edwin S. Boyce - Plaintiff |
| 23 | 148. | James W. Boyd - Plaintiff |
| 24 | 149. | Phillip K. Bozarth - Plaintiff |
| 25 | 150. | Douglas M. Braca - Plaintiff |
| 26 | 151. | Frank P. Bradley - Plaintiff |
| 27 | 152. | James M. Bradley - Plaintiff |
| 28 | 153. | Julie M. Bradley - Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 154. | Cindy L. Brady - Plaintiff |
| 2 | 155. | Tracy D. Braun - Plaintiff |
| 3 | 156. | Jim Braxtan - Plaintiff |
| 4 | 157. | Glenn A. Breitenstein - Plaintiff |
| 5 | 158. | Daniel G. Brent - Plaintiff |
| 6 | 159. | Lisa L. Bressler- Plaintiff |
| 7 | 160. | Robert R. Bressler- Plaintiff |
| 8 | 161. | David Bridgman- Plaintiff |
| 9 | 162. | Daniel M. Brinkerhoff- Plaintiff |
| 10 | 163. | Paul D. Brinkerhoff- Plaintiff |
| 11 | 164. | Theodore Brinks- Plaintiff |
| 12 | 165. | Russell D. Bristol- Plaintiff |
| 13 | 166. | Frank J. Brito- Plaintiff |
| 14 | 167. | Michael D. Brogdon- Plaintiff |
| 15 | 168. | James A. Brooks- Plaintiff |
| 16 | 169. | Ronald Broussard- Plaintiff |
| 17 | 170. | Neal N. Browder  Jr. - Plaintiff |
| 18 | 171. | James R. Brown- Plaintiff |
| 19 | 172. | Jon M. Brown- Plaintiff |
| 20 | 173. | Robert D. Brown- Plaintiff |
| 21 | 174. | Ronald O. Brown- Plaintiff |
| 22 | 175. | Troy A. Brown- Plaintiff |
| 23 | 176. | William L. Brown- Plaintiff |
| 24 | 177. | William M. Brown- Plaintiff |
| 25 | 178. | Gregory W. Brown  Jr. - Plaintiff |
| 26 | 179. | Thomas J. Broxtermann- Plaintiff |
| 27 | 180. | Joy M. Brugman- Plaintiff |
| 28 | 181. | Christopher M. Brush- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 182. | Terrance L. Bryan- Plaintiff |
| 2 | 183. | Mark J. Bua- Plaintiff |
| 3 | 184. | Richard J. Bulette- Plaintiff |
| 4 | 185. | John Buono III- Plaintiff |
| 5 | 186. | Deborah W. Burger- Plaintiff |
| 6 | 187. | Randy P. Burgess- Plaintiff |
| 7 | 188. | Christina D. Burhans- Plaintiff |
| 8 | 189. | David W. Burke- Plaintiff |
| 9 | 190. | Brett H. Burkett- Plaintiff |
| 10 | 191. | Joshua P. Burkhardt- Plaintiff |
| 11 | 192. | Robert C. Burlison- Plaintiff |
| 12 | 193. | Timothy A. Burns- Plaintiff |
| 13 | 194. | Daniel A. Burow- Plaintiff |
| 14 | 195. | Geoffrey T. Burr- Plaintiff |
| 15 | 196. | Michael J. Burstein- Plaintiff |
| 16 | 197. | John D. Buttle- Plaintiff |
| 17 | 198. | Richard A. Butts- Plaintiff |
| 18 | 199. | Christopher G. Buxton- Plaintiff |
| 19 | 200. | Bruce T. Byrd- Plaintiff |
| 20 | 201. | Jeanne M. Byrd- Plaintiff |
| 21 | 202. | Phillip D. Cady- Plaintiff |
| 22 | 203. | Lawrence B. Cahill- Plaintiff |
| 23 | 204. | William D. Cahill- Plaintiff |
| 24 | 205. | Laurie Cairncross- Plaintiff |
| 25 | 206. | Francis M. Cali- Plaintiff |
| 26 | 207. | John L. Call- Plaintiff |
| 27 | 208. | Jene L'Mont Calloway- Plaintiff |
| 28 | 209. | Arthur L. Calvert- Plaintiff |

Notice of Interested Parties



| | | |
|---|---|---|
| 1 | 210. | Christen M. Cameron- Plaintiff |
| 2 | 211. | Arturo C. Campa- Plaintiff |
| 3 | 212. | Janet M. Campbell- Plaintiff |
| 4 | 213. | William H. Campbell- Plaintiff |
| 5 | 214. | Frank A. Canson- Plaintiff |
| 6 | 215. | Claudia Canto- Plaintiff |
| 7 | 216. | Ruth S. Cardona- Plaintiff |
| 8 | 217. | Theodore M. Carignan- Plaintiff |
| 9 | 218. | Hector S. Carlos- Plaintiff |
| 10 | 219. | Karrie L. Carlson- Plaintiff |
| 11 | 220. | Mark A. Carlson- Plaintiff |
| 12 | 221. | Richard J. Carlson- Plaintiff |
| 13 | 222. | Thomas J. Carlyon  IV- Plaintiff |
| 14 | 223. | Thomas D. Carmody- Plaintiff |
| 15 | 224. | Daniel P. Caropreso- Plaintiff |
| 16 | 225. | Frank L. Caropreso  Jr- Plaintiff |
| 17 | 226. | John D. Carpenter- Plaintiff |
| 18 | 227. | Javier Carranza- Plaintiff |
| 19 | 228. | John J. Carroll- Plaintiff |
| 20 | 229. | Robert T. Carroll- Plaintiff |
| 21 | 230. | C. D'Ann Carter- Plaintiff |
| 22 | 231. | Jeffery S. Carter- Plaintiff |
| 23 | 232. | Tony B. Carter- Plaintiff |
| 24 | 233. | William J. Carter- Plaintiff |
| 25 | 234. | Peter J. Caruso- Plaintiff |
| 26 | 235. | Roderick A. Casey- Plaintiff |
| 27 | 236. | James F. Cash- Plaintiff |
| 28 | 237. | Lori-Anne P. Cash- Plaintiff |

Notice of Interested Parties



| 1 | 238. | Roberto A. Casillas- Plaintiff |
| 2 | 239. | G. R. Cason- Plaintiff |
| 3 | 240. | Joseph B. Castillo- Plaintiff |
| 4 | 241. | Clinton E. Castle- Plaintiff |
| 5 | 242. | Cesar Castro- Plaintiff |
| 6 | 243. | Henry L. Castro- Plaintiff |
| 7 | 244. | Nydia M. Castro- Plaintiff |
| 8 | 245. | Ricky F. Castro- Plaintiff |
| 9 | 246. | Rudy P. Castro  Jr. - Plaintiff |
| 10 | 247. | Bernice Caswell- Plaintiff |
| 11 | 248. | Arthur H. Cavada- Plaintiff |
| 12 | 249. | David J. Cavanaugh- Plaintiff |
| 13 | 250. | Misty R. Cedrun- Plaintiff |
| 14 | 251. | Daniel E. Cerar- Plaintiff |
| 15 | 252. | Jesus G. Cesena- Plaintiff |
| 16 | 253. | Carlos Chacon- Plaintiff |
| 17 | 254. | Mary M. Champagne- Plaintiff |
| 18 | 255. | John Chaney- Plaintiff |
| 19 | 256. | Jose Chavez- Plaintiff |
| 20 | 257. | Lynn Sue M. Chavez- Plaintiff |
| 21 | 258. | Mark A.  Chavez- Plaintiff |
| 22 | 259. | Yezenia E. Chavez- Plaintiff |
| 23 | 260. | Blake A. Cheary- Plaintiff |
| 24 | 261. | Steve Chelby- Plaintiff |
| 25 | 262. | Jonathan C. Cheng- Plaintiff |
| 26 | 263. | Jon P. Cherski- Plaintiff |
| 27 | 264. | Ramona M. Chester- Plaintiff |
| 28 | 265. | James H. Chiles- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 266. | Jeffrey W. Chione- Plaintiff |
| 2 | 267. | Robert Christano- Plaintiff |
| 3 | 268. | Frank G. Christensen- Plaintiff |
| 4 | 269. | Raphael R. Cimmarrusti- Plaintiff |
| 5 | 270. | Dolores M. Cirino- Plaintiff |
| 6 | 271. | Brent E. Cisneros- Plaintiff |
| 7 | 272. | Robert Clanton- Plaintiff |
| 8 | 273. | Dale L. Clark- Plaintiff |
| 9 | 274. | Gregory D. Clark- Plaintiff |
| 10 | 275. | James C. Clark- Plaintiff |
| 11 | 276. | John C. Clark- Plaintiff |
| 12 | 277. | Joseph A. Clark- Plaintiff |
| 13 | 278. | Robert D. Clark- Plaintiff |
| 14 | 279. | Raymond P. Clark  Sr. - Plaintiff |
| 15 | 280. | John R. Cleavinger- Plaintiff |
| 16 | 281. | Deborah A. Clem- Plaintiff |
| 17 | 282. | James H. Clem- Plaintiff |
| 18 | 283. | William L. Clem- Plaintiff |
| 19 | 284. | James R. Clift- Plaintiff |
| 20 | 285. | Michael A. Clippinger- Plaintiff |
| 21 | 286. | C. J. Cloniger- Plaintiff |
| 22 | 287. | John Cochran  Jr. - Plaintiff |
| 23 | 288. | Dennis F. Coffer- Plaintiff |
| 24 | 289. | Rex Cole  Jr. - Plaintiff |
| 25 | 290. | Christopher P. Collier- Plaintiff |
| 26 | 291. | Kimberly A. Collier- Plaintiff |
| 27 | 292. | Garry Collins- Plaintiff |
| 28 | 293. | James C. Collins- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 294. | James T. Collins- Plaintiff |
| 2 | 295. | Bernie T. Colon- Plaintiff |
| 3 | 296. | Luis M. Colon- Plaintiff |
| 4 | 297. | Victor S. Colvin- Plaintiff |
| 5 | 298. | Donald R. Cone- Plaintiff |
| 6 | 299. | Paul D. Conley- Plaintiff |
| 7 | 300. | Robert D. Connaughy- Plaintiff |
| 8 | 301. | Paul J. Connelly- Plaintiff |
| 9 | 302. | James W. Connole- Plaintiff |
| 10 | 303. | David Contreras- Plaintiff |
| 11 | 304. | Sean R. Conway- Plaintiff |
| 12 | 305. | Lisa M. Cook- Plaintiff |
| 13 | 306. | Lloyd E. Cook- Plaintiff |
| 14 | 307. | Patrick J. Cooley- Plaintiff |
| 15 | 308. | Phil B. Cooper- Plaintiff |
| 16 | 309. | Noe F. Cordero- Plaintiff |
| 17 | 310. | Brian K. Cornell- Plaintiff |
| 18 | 311. | Jeannette L. Cornell- Plaintiff |
| 19 | 312. | Gary F. Corner- Plaintiff |
| 20 | 313. | Robert M. Cornett- Plaintiff |
| 21 | 314. | Henry D. Corrales- Plaintiff |
| 22 | 315. | John P. Cortez- Plaintiff |
| 23 | 316. | Jason M. Costanza- Plaintiff |
| 24 | 317. | Deborah A. Cotellessa- Plaintiff |
| 25 | 318. | Carol V. Council- Plaintiff |
| 26 | 319. | Timothy S. Coyle- Plaintiff |
| 27 | 320. | Meghan R. Cranston- Plaintiff |
| 28 | 321. | Steven D. Creighton- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 322. | Chad E. Crenshaw- Plaintiff |
| 2 | 323. | Marco A. Crisostomo- Plaintiff |
| 3 | 324. | Clint J. Crockett- Plaintiff |
| 4 | 325. | Jerrilove Crockett- Plaintiff |
| 5 | 326. | Tyrone H. Crosby- Plaintiff |
| 6 | 327. | Charles David Crow- Plaintiff |
| 7 | 328. | Robert P. Cruz- Plaintiff |
| 8 | 329. | Peter H. Cruz Jr. - Plaintiff |
| 9 | 330. | William L. Cuddy III - Plaintiff |
| 10 | 331. | Celso G. Cueva- Plaintiff |
| 11 | 332. | James P. Culligan- Plaintiff |
| 12 | 333. | Ralph A. Cummings- Plaintiff |
| 13 | 334. | David W. Cupples- Plaintiff |
| 14 | 335. | Christopher P. Curran- Plaintiff |
| 15 | 336. | Laurie J. Curran- Plaintiff |
| 16 | 337. | Fenella R. Custer- Plaintiff |
| 17 | 338. | Mariusz Czas- Plaintiff |
| 18 | 339. | Joshua T. Da Foe- Plaintiff |
| 19 | 340. | Yeghish Dabbaghian- Plaintiff |
| 20 | 341. | Denise F. Dailey- Plaintiff |
| 21 | 342. | Leroy K. Dailey- Plaintiff |
| 22 | 343. | Josephine I. Dains- Plaintiff |
| 23 | 344. | Scott W. Daniels- Plaintiff |
| 24 | 345. | Robert W. Dare- Plaintiff |
| 25 | 346. | Darby L. Darrow- Plaintiff |
| 26 | 347. | Robert W. Daun- Plaintiff |
| 27 | 348. | Lisa K. Davies- Plaintiff |
| 28 | 349. | Charles R. Davis- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 350. | Donald Davis- Plaintiff |
| 2 | 351. | Eric C. Davis- Plaintiff |
| 3 | 352. | Garry R. Davis- Plaintiff |
| 4 | 353. | John W. Davis- Plaintiff |
| 5 | 354. | Kelly R. Davis- Plaintiff |
| 6 | 355. | William T. Davis  Jr. - Plaintiff |
| 7 | 356. | Terri L. Davis-Cole- Plaintiff |
| 8 | 357. | Dean L. Davison- Plaintiff |
| 9 | 358. | Jerome Dawson- Plaintiff |
| 10 | 359. | Colin K. Day- Plaintiff |
| 11 | 360. | Michael O. Day- Plaintiff |
| 12 | 361. | William G. Day- Plaintiff |
| 13 | 362. | William J. Day  Jr. - Plaintiff |
| 14 | 363. | Alexander De Armas- Plaintiff |
| 15 | 364. | Charles De la Cruz- Plaintiff |
| 16 | 365. | Susan M. De la Pena- Plaintiff |
| 17 | 366. | Deana E. De Los Reyes- Plaintiff |
| 18 | 367. | Romeo C. De Los Reyes- Plaintiff |
| 19 | 368. | Jeffrey A. Dean- Plaintiff |
| 20 | 369. | Michael J. Dean- Plaintiff |
| 21 | 370. | Bruce C. DeBord- Plaintiff |
| 22 | 371. | Conrado V. Decastro- Plaintiff |
| 23 | 372. | Geoffrey S. Decesari- Plaintiff |
| 24 | 373. | Terence DeGelder- Plaintiff |
| 25 | 374. | Jonathan M. DeGuzman- Plaintiff |
| 26 | 375. | Maria I. Delgadillo- Plaintiff |
| 27 | 376. | Raul Delgadillo- Plaintiff |
| 28 | 377. | Roberto L. Delgadillo- Plaintiff |

Notice of Interested Parties

| 1 | 378. | Constandinos A. Delimitros- Plaintiff |
| 2 | 379. | John DeLoach- Plaintiff |
| 3 | 380. | Gary Dennis- Plaintiff |
| 4 | 381. | Jovanna R. Derrough- Plaintiff |
| 5 | 382. | Edward A. Devowe- Plaintiff |
| 6 | 383. | Alejandro Diaz- Plaintiff |
| 7 | 384. | Derek D. Diaz- Plaintiff |
| 8 | 385. | James F. Dickinson- Plaintiff |
| 9 | 386. | Steve P. Dickinson- Plaintiff |
| 10 | 387. | John (Jack) R. Didelot- Plaintiff |
| 11 | 388. | Daniel W. Dierdorff  Jr. - Plaintiff |
| 12 | 389. | Jennifer E. Dishon- Plaintiff |
| 13 | 390. | Felicisimo M. Dizon  III - Plaintiff |
| 14 | 391. | Roy J. Doakes- Plaintiff |
| 15 | 392. | Matthew W. Dobbs- Plaintiff |
| 16 | 393. | Dorinda K. Dodd- Plaintiff |
| 17 | 394. | Wayne R. Doeden- Plaintiff |
| 18 | 395. | Arthur D. Doherty  III - Plaintiff |
| 19 | 396. | Donald J. Dolezal  Jr. - Plaintiff |
| 20 | 397. | James E. Dollins- Plaintiff |
| 21 | 398. | Dennis P. Doremus - Plaintiff |
| 22 | 399. | Jean M. Doucette- Plaintiff |
| 23 | 400. | Marianne L. Dougherty- Plaintiff |
| 24 | 401. | Ronald H. Dougherty- Plaintiff |
| 25 | 402. | David F. Douglas- Plaintiff |
| 26 | 403. | Samuel D. Douglas- Plaintiff |
| 27 | 404. | Stephen C. Douglas- Plaintiff |
| 28 | 405. | William Dovey- Plaintiff |

Notice of Interested Parties

| 1 | 406. | Robert Drew- Plaintiff |
| 2 | 407. | Eric T. Drilling- Plaintiff |
| 3 | 408. | Gregory T. Drilling- Plaintiff |
| 4 | 409. | Arthur W. Dubois III - Plaintiff |
| 5 | 410. | Brett A. Dudley- Plaintiff |
| 6 | 411. | Kevin C. Duffy- Plaintiff |
| 7 | 412. | John G. Dunbar- Plaintiff |
| 8 | 413. | David P. Dunhoff- Plaintiff |
| 9 | 414. | Mitchell L. Dunhoff- Plaintiff |
| 10 | 415. | Jeffrey Dunn- Plaintiff |
| 11 | 416. | William Dunne- Plaintiff |
| 12 | 417. | Anthony L. Dupree- Plaintiff |
| 13 | 418. | Joseph M. Durand- Plaintiff |
| 14 | 419. | Jovan D. Durham- Plaintiff |
| 15 | 420. | Paul Dyresen - Plaintiff |
| 16 | 421. | Craig T. Eastep- Plaintiff |
| 17 | 422. | Donna Eastep- Plaintiff |
| 18 | 423. | Wende M. Eckard- Plaintiff |
| 19 | 424. | Carl Ecklund- Plaintiff |
| 20 | 425. | Joyce Edgar- Plaintiff |
| 21 | 426. | Richard K. Edgil- Plaintiff |
| 22 | 427. | Elmer M. Edwards- Plaintiff |
| 23 | 428. | Frederick G. Edwards- Plaintiff |
| 24 | 429. | Michael J. Edwards- Plaintiff |
| 25 | 430. | Sheryl L. Edwards- Plaintiff |
| 26 | 431. | Randal W. Eichmann- Plaintiff |
| 27 | 432. | Antoine N. El-Assis- Plaintiff |
| 28 | 433. | Roland H. Elkins- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 434. | Chad W. Elliott- Plaintiff |
| 2 | 435. | David W. Elliott- Plaintiff |
| 3 | 436. | Christopher J. Ellis- Plaintiff |
| 4 | 437. | Charles Ellison- Plaintiff |
| 5 | 438. | Shari L. Ellithorpe- Plaintiff |
| 6 | 439. | William Ellithorpe Jr. - Plaintiff |
| 7 | 440. | Philip C. Ellsworth- Plaintiff |
| 8 | 441. | Stan A. Elmore- Plaintiff |
| 9 | 442. | Bradley D. Elow- Plaintiff |
| 10 | 443. | Darryl L. Emerson- Plaintiff |
| 11 | 444. | Hector J. Emerson- Plaintiff |
| 12 | 445. | Ernesto Encinas- Plaintiff |
| 13 | 446. | Keith W. Enerson- Plaintiff |
| 14 | 447. | James D. English- Plaintiff |
| 15 | 448. | Richard D. Ensign- Plaintiff |
| 16 | 449. | Julie M. Epperson- Plaintiff |
| 17 | 450. | Steven S. Epperson- Plaintiff |
| 18 | 451. | Edward G. Erbe- Plaintiff |
| 19 | 452. | Manuel Escalante- Plaintiff |
| 20 | 453. | Walter M. Escobar- Plaintiff |
| 21 | 454. | Irving A. Escobedo- Plaintiff |
| 22 | 455. | Christopher C. Escudero- Plaintiff |
| 23 | 456. | Marlon J. Estepa- Plaintiff |
| 24 | 457. | Garry Evans- Plaintiff |
| 25 | 458. | Christopher D. Everett- Plaintiff |
| 26 | 459. | Robert C. Fabregas- Plaintiff |
| 27 | 460. | Christine M. Farmer- Plaintiff |
| 28 | 461. | Bill Farrar- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 462. | Debra L. Farrar- Plaintiff |
| 2 | 463. | Michael W. Farrell- Plaintiff |
| 3 | 464. | Jay P. Farrington- Plaintiff |
| 4 | 465. | Donald L. Fasching- Plaintiff |
| 5 | 466. | Sue E. Fasching- Plaintiff |
| 6 | 467. | Timothy K. Faubel- Plaintiff |
| 7 | 468. | Paul J. Fay- Plaintiff |
| 8 | 469. | David L. Felkins- Plaintiff |
| 9 | 470. | Andrew L. Fellows- Plaintiff |
| 10 | 471. | Jeffrey M. Fellows  Sr. - Plaintiff |
| 11 | 472. | Michael J. Fender- Plaintiff |
| 12 | 473. | Alejandro M. Fernandez- Plaintiff |
| 13 | 474. | Junar Fernandez- Plaintiff |
| 14 | 475. | James D. Filley- Plaintiff |
| 15 | 476. | Robert G. Filley- Plaintiff |
| 16 | 477. | Robert D. Finch - Plaintiff |
| 17 | 478. | Rodney W. Fischer- Plaintiff |
| 18 | 479. | Lawanda M. Fisher- Plaintiff |
| 19 | 480. | Larry E. Fixsen- Plaintiff |
| 20 | 481. | Leonard Flake- Plaintiff |
| 21 | 482. | Dale A. Flamand- Plaintiff |
| 22 | 483. | Michael F. Flanagan- Plaintiff |
| 23 | 484. | Gregory A. Flood- Plaintiff |
| 24 | 485. | Cal A. Flores- Plaintiff |
| 25 | 486. | Miguel M. Flores- Plaintiff |
| 26 | 487. | Raul Flores- Plaintiff |
| 27 | 488. | Riter J. Flores- Plaintiff |
| 28 | 489. | Steve T. Flores- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 490. | Gilbert H. Flores  Jr. - Plaintiff |
| 2 | 491. | Roberta S. Flynn- Plaintiff |
| 3 | 492. | John F. Flynn Jr. - Plaintiff |
| 4 | 493. | Anna M. Ford- Plaintiff |
| 5 | 494. | James M. Ford- Plaintiff |
| 6 | 495. | Kenneth A. Ford- Plaintiff |
| 7 | 496. | Mark E. Foreman- Plaintiff |
| 8 | 497. | Colin R. Forsey- Plaintiff |
| 9 | 498. | Kenneth N. Fortier- Plaintiff |
| 10 | 499. | Natalie F. Fortier- Plaintiff |
| 11 | 500. | Richard C. Fortuna- Plaintiff |
| 12 | 501. | Robert M. Fowler- Plaintiff |
| 13 | 502. | Richard A. Fox- Plaintiff |
| 14 | 503. | Alan R. Fragoso- Plaintiff |
| 15 | 504. | Alan R. Fragoso- Plaintiff |
| 16 | 505. | Phillip J. Franchina- Plaintiff |
| 17 | 506. | Reginald F. Frank- Plaintiff |
| 18 | 507. | John W. Freitas- Plaintiff |
| 19 | 508. | Brian S. French- Plaintiff |
| 20 | 509. | Kevin B. French- Plaintiff |
| 21 | 510. | William L. Frew- Plaintiff |
| 22 | 511. | Brian J. Freymueller- Plaintiff |
| 23 | 512. | Deborah A. Freymueller- Plaintiff |
| 24 | 513. | Kevin B. Friedman- Plaintiff |
| 25 | 514. | Aaron K. Frodente- Plaintiff |
| 26 | 515. | Hector E. Fuentes- Plaintiff |
| 27 | 516. | Marco A. Fuentes- Plaintiff |
| 28 | 517. | John P. Fune- Plaintiff |

Notice of Interested Parties



| | | |
|---|---|---|
| 1 | 518. | Andrea S. Furst- Plaintiff |
| 2 | 519. | Robert Furtak- Plaintiff |
| 3 | 520. | Mark S. Gain- Plaintiff |
| 4 | 521. | Brandon T. Gaines- Plaintiff |
| 5 | 522. | William Dennis Gallagher- Plaintiff |
| 6 | 523. | Andy Galloway- Plaintiff |
| 7 | 524. | Gerry D. Gapusan- Plaintiff |
| 8 | 525. | Carlos A. Garcia- Plaintiff |
| 9 | 526. | David A. Garcia- Plaintiff |
| 10 | 527. | David D. Garcia- Plaintiff |
| 11 | 528. | Ivan Garcia- Plaintiff |
| 12 | 529. | Linda E. Garcia- Plaintiff |
| 13 | 530. | Manuel M. Garcia- Plaintiff |
| 14 | 531. | Miguel A. Garcia- Plaintiff |
| 15 | 532. | Richard Garcia- Plaintiff |
| 16 | 533. | Ronald R. Garcia- Plaintiff |
| 17 | 534. | Ralph J. Garcia Jr. - Plaintiff |
| 18 | 535. | Justin C. Garlow- Plaintiff |
| 19 | 536. | David C. Garren- Plaintiff |
| 20 | 537. | Edwin R. Garrette- Plaintiff |
| 21 | 538. | George E. Garvey- Plaintiff |
| 22 | 539. | Larry D. Gathright- Plaintiff |
| 23 | 540. | Ryan P. Gault- Plaintiff |
| 24 | 541. | James R. Gee- Plaintiff |
| 25 | 542. | Paul B. Geis- Plaintiff |
| 26 | 543. | John P. Gener- Plaintiff |
| 27 | 544. | Frank A. Gerbac- Plaintiff |
| 28 | 545. | Frederick R. Gerke- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 546. | David K. Gibson- Plaintiff |
| 2 | 547. | Troy A. Gibson- Plaintiff |
| 3 | 548. | Federico F. Gil- Plaintiff |
| 4 | 549. | Robert I. Gilbert- Plaintiff |
| 5 | 550. | David N. Gilligan- Plaintiff |
| 6 | 551. | Cory E. Gilmore- Plaintiff |
| 7 | 552. | Casey D. Gini- Plaintiff |
| 8 | 553. | Ronald D. Glass- Plaintiff |
| 9 | 554. | Steven T. Glasser- Plaintiff |
| 10 | 555. | Shannah W. Glazewski- Plaintiff |
| 11 | 556. | Dewayne F. Glazewski  II - Plaintiff |
| 12 | 557. | Loretta L. Glick- Plaintiff |
| 13 | 558. | Brian M. Goldberg- Plaintiff |
| 14 | 559. | James G. Golembiewski- Plaintiff |
| 15 | 560. | Gary L. Gollehon- Plaintiff |
| 16 | 561. | Edward R. Gomez- Plaintiff |
| 17 | 562. | Juan J. Gomez- Plaintiff |
| 18 | 563. | Gary S. Gonzales- Plaintiff |
| 19 | 564. | Juan R.  Gonzales- Plaintiff |
| 20 | 565. | Jordi Gonzalez- Plaintiff |
| 21 | 566. | Hilda Gonzalez-Reed- Plaintiff |
| 22 | 567. | Gregg I. Goodman- Plaintiff |
| 23 | 568. | Derrel Goodner- Plaintiff |
| 24 | 569. | Nancy E. Goodrich- Plaintiff |
| 25 | 570. | Micheal V. Gordon- Plaintiff |
| 26 | 571. | Larry Gore- Plaintiff |
| 27 | 572. | Scott T. Gosnell- Plaintiff |
| 28 | 573. | Michael J. Gottfried- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 574. | Charles M. Graham- Plaintiff |
| 2 | 575. | William Graham- Plaintiff |
| 3 | 576. | Richard R. Grano- Plaintiff |
| 4 | 577. | James E. Graves- Plaintiff |
| 5 | 578. | Cedric J. Green- Plaintiff |
| 6 | 579. | Scott Y. Greenwood- Plaintiff |
| 7 | 580. | Christine A. Gregg- Plaintiff |
| 8 | 581. | Robert Gregorio- Plaintiff |
| 9 | 582. | Jarvis J. Gresham- Plaintiff |
| 10 | 583. | Mary K. Gressel- Plaintiff |
| 11 | 584. | William T. Griffin- Plaintiff |
| 12 | 585. | Wayne Gritton- Plaintiff |
| 13 | 586. | Eric Groeger- Plaintiff |
| 14 | 587. | Michael Groff- Plaintiff |
| 15 | 588. | Jeffrey G. Gross- Plaintiff |
| 16 | 589. | Perry J. Grossmann- Plaintiff |
| 17 | 590. | Daniel L. Grubbs- Plaintiff |
| 18 | 591. | Jennifer D. Grubbs- Plaintiff |
| 19 | 592. | Kurt L. Grube- Plaintiff |
| 20 | 593. | Martin T. Guerra- Plaintiff |
| 21 | 594. | Kenneth A. Gundler- Plaintiff |
| 22 | 595. | Brian Gustafson- Plaintiff |
| 23 | 596. | Mike Gutierrez- Plaintiff |
| 24 | 597. | Mark G. Haas- Plaintiff |
| 25 | 598. | John D. Haeussinger- Plaintiff |
| 26 | 599. | Brenda M. Hairston- Plaintiff |
| 27 | 600. | Gregory A. Haisan- Plaintiff |
| 28 | 601. | Michael A. Haley- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 602. | Daniel G. Hall- Plaintiff |
| 2 | 603. | David A. Hall- Plaintiff |
| 3 | 604. | Lawrence A. Hall- Plaintiff |
| 4 | 605. | Patrick S. Hall- Plaintiff |
| 5 | 606. | Ronald G. Hall- Plaintiff |
| 6 | 607. | Timothy C. Hall- Plaintiff |
| 7 | 608. | William Halley- Plaintiff |
| 8 | 609. | Richard A. Hansen- Plaintiff |
| 9 | 610. | Michelle Hansen-Garcia- Plaintiff |
| 10 | 611. | Mark D. Hanten- Plaintiff |
| 11 | 612. | Jerry P. Hara- Plaintiff |
| 12 | 613. | John J. Harberth- Plaintiff |
| 13 | 614. | Corinne Hard- Plaintiff |
| 14 | 615. | Kenneth S. Hargrove- Plaintiff |
| 15 | 616. | Joseph P. Harper- Plaintiff |
| 16 | 617. | Paul A. Harris- Plaintiff |
| 17 | 618. | Shannon W. Hart- Plaintiff |
| 18 | 619. | John F. Hartman- Plaintiff |
| 19 | 620. | Michael A. Hartman- Plaintiff |
| 20 | 621. | Mark Hartwell- Plaintiff |
| 21 | 622. | J. Aaron Harwick- Plaintiff |
| 22 | 623. | Muhammad A. Hassan- Plaintiff |
| 23 | 624. | Michael R. Hastings- Plaintiff |
| 24 | 625. | Ramona R. Hastings- Plaintiff |
| 25 | 626. | Roger E. Hatch- Plaintiff |
| 26 | 627. | Daniel Hatfield- Plaintiff |
| 27 | 628. | Daniel C. Hattler- Plaintiff |
| 28 | 629. | Robert J. Hawkins- Plaintiff |

Notice of Interested Parties

| 1 | 630. | Heidi L. Hawley- Plaintiff |
| 2 | 631. | Robin L. Hayes- Plaintiff |
| 3 | 632. | Alan J. Hayward- Plaintiff |
| 4 | 633. | George A. Head- Plaintiff |
| 5 | 634. | David M. Headley- Plaintiff |
| 6 | 635. | Kathleen F. Healey- Plaintiff |
| 7 | 636. | Michael S. Healey- Plaintiff |
| 8 | 637. | Jennifer P. Hebdon- Plaintiff |
| 9 | 638. | Robert T. Heims- Plaintiff |
| 10 | 639. | Patrick M. Heller- Plaintiff |
| 11 | 640. | Frederick J. Helm  III - Plaintiff |
| 12 | 641. | Scott Henderson- Plaintiff |
| 13 | 642. | Janice L. Hendrickson- Plaintiff |
| 14 | 643. | John S. Hendrix- Plaintiff |
| 15 | 644. | Robert C. Hendrix- Plaintiff |
| 16 | 645. | Randall T. Henrizi- Plaintiff |
| 17 | 646. | Matthew J. Henry- Plaintiff |
| 18 | 647. | Shaun P. Henry- Plaintiff |
| 19 | 648. | Michael Hentigan- Plaintiff |
| 20 | 649. | James K. Heppell- Plaintiff |
| 21 | 650. | James F. Hergenroeather- Plaintiff |
| 22 | 651. | Crystal A. Hernandez- Plaintiff |
| 23 | 652. | Daniel Hernandez- Plaintiff |
| 24 | 653. | Israel Hernandez- Plaintiff |
| 25 | 654. | Manuel S. Hernandez- Plaintiff |
| 26 | 655. | Nestor Hernandez- Plaintiff |
| 27 | 656. | Ruben C. Hernandez- Plaintiff |
| 28 | 657. | Victor M. Herrera- Plaintiff |

| 1 | 658. | Mark S. Herring- Plaintiff |
| 2 | 659. | Carlton R. Hershman- Plaintiff |
| 3 | 660. | Robert W. Herzig- Plaintiff |
| 4 | 661. | Larry R. Hesselgesser Jr. - Plaintiff |
| 5 | 662. | Bryan W. Hewitt- Plaintiff |
| 6 | 663. | Byron E. Hibshman- Plaintiff |
| 7 | 664. | David A. Hickey- Plaintiff |
| 8 | 665. | Matthew P. Hicks- Plaintiff |
| 9 | 666. | Daniel J. Higdon- Plaintiff |
| 10 | 667. | Roger E. Higgins Jr. - Plaintiff |
| 11 | 668. | Wade High- Plaintiff |
| 12 | 669. | Steven F. Higuera- Plaintiff |
| 13 | 670. | Gary W. Hill- Plaintiff |
| 14 | 671. | Randall B. Hill- Plaintiff |
| 15 | 672. | Renee L. Hill- Plaintiff |
| 16 | 673. | Richard A.  Hinzo- Plaintiff |
| 17 | 674. | Anne-Marie Hiskes- Plaintiff |
| 18 | 675. | Steven G. Hobbs- Plaintiff |
| 19 | 676. | Diana L. Hodges- Plaintiff |
| 20 | 677. | Mark S. Hodges- Plaintiff |
| 21 | 678. | Kenneth P. Hodges  Sr. - Plaintiff |
| 22 | 679. | Thomas E Hoenes- Plaintiff |
| 23 | 680. | Frank J. Hoerman- Plaintiff |
| 24 | 681. | Ken L. Hofer- Plaintiff |
| 25 | 682. | Lloyd J. Hoff  Jr. - Plaintiff |
| 26 | 683. | Andrew T. Hoffman- Plaintiff |
| 27 | 684. | David A. Hoffman- Plaintiff |
| 28 | 685. | George A. Hoffman- Plaintiff |

| | | |
|---|---|---|
| 1 | 686. | Marc G. Hoffman- Plaintiff |
| 2 | 687. | Charles F. Hogquist- Plaintiff |
| 3 | 688. | Mike D. Holden- Plaintiff |
| 4 | 689. | Scott C. Holden- Plaintiff |
| 5 | 690. | Vanessa Holland- Plaintiff |
| 6 | 691. | Elizabeth R. Holliday- Plaintiff |
| 7 | 692. | Stephen T. Holliday- Plaintiff |
| 8 | 693. | Danny N. Hollister- Plaintiff |
| 9 | 694. | Larry D. Holloway- Plaintiff |
| 10 | 695. | Paul T. Holman- Plaintiff |
| 11 | 696. | William B. Holmes- Plaintiff |
| 12 | 697. | Richard E. Holmstrom- Plaintiff |
| 13 | 698. | Scott R. Holslag- Plaintiff |
| 14 | 699. | Christopher J. Holt- Plaintiff |
| 15 | 700. | Gregory M. Hoolihan- Plaintiff |
| 16 | 701. | Joel G. Hoolihan- Plaintiff |
| 17 | 702. | Perry L. Hooper- Plaintiff |
| 18 | 703. | Darryl A. Hoover- Plaintiff |
| 19 | 704. | William M. Hoover- Plaintiff |
| 20 | 705. | John P. Horvath- Plaintiff |
| 21 | 706. | William Hotchkiss- Plaintiff |
| 22 | 707. | Robert W. Hovey- Plaintiff |
| 23 | 708. | John P. Howard- Plaintiff |
| 24 | 709. | Larry S. Howell- Plaintiff |
| 25 | 710. | Roger G. Howes- Plaintiff |
| 26 | 711. | Hector E. Hoyte- Plaintiff |
| 27 | 712. | Lester H. Hubble- Plaintiff |
| 28 | 713. | Kenneth L. Hubbs- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 714. | Phillip D. Hubbs- Plaintiff |
| 2 | 715. | Paul D. Hubka- Plaintiff |
| 3 | 716. | Charles M. Hudgins- Plaintiff |
| 4 | 717. | Edward T. Hudson II- Plaintiff |
| 5 | 718. | Dona Hufford- Plaintiff |
| 6 | 719. | Ty L. Hufford- Plaintiff |
| 7 | 720. | Roy B. Hulbert- Plaintiff |
| 8 | 721. | James C. Hunter- Plaintiff |
| 9 | 722. | Suzanne D. Huntington- Plaintiff |
| 10 | 723. | Michael P. Hurley- Plaintiff |
| 11 | 724. | Robert A. Hurt- Plaintiff |
| 12 | 725. | David J. Hustad- Plaintiff |
| 13 | 726. | Steven Hutchinson- Plaintiff |
| 14 | 727. | John J. Huys- Plaintiff |
| 15 | 728. | John D. Iammarino- Plaintiff |
| 16 | 729. | Kenneth E. Impellizeri- Plaintiff |
| 17 | 730. | David M. Iorillo- Plaintiff |
| 18 | 731. | Craig E. Isbell- Plaintiff |
| 19 | 732. | Pia A. Iversen- Plaintiff |
| 20 | 733. | Brian A. Jackson- Plaintiff |
| 21 | 734. | Corinne M. Jackson- Plaintiff |
| 22 | 735. | Danielle J. Jackson- Plaintiff |
| 23 | 736. | Robert F. Jackson- Plaintiff |
| 24 | 737. | Jay M. Jacob- Plaintiff |
| 25 | 738. | Jane E. Jacobsen- Plaintiff |
| 26 | 739. | Todd T. Jager- Plaintiff |
| 27 | 740. | Jason S. Jarrells- Plaintiff |
| 28 | 741. | Lynda E. Jarvis- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 742. | Philip T. Jarvis- Plaintiff |
| 2 | 743. | Robert Jauregui- Plaintiff |
| 3 | 744. | Thomas R. Jauregui- Plaintiff |
| 4 | 745. | David Jebb- Plaintiff |
| 5 | 746. | Gregory A. Jebb- Plaintiff |
| 6 | 747. | Scott E. Jedlicka- Plaintiff |
| 7 | 748. | Richard Jenkins- Plaintiff |
| 8 | 749. | Donna L. Jennes- Plaintiff |
| 9 | 750. | David E. Jennings- Plaintiff |
| 10 | 751. | John W. Jillard- Plaintiff |
| 11 | 752. | Alejandra D. Jimenez- Plaintiff |
| 12 | 753. | Daniel H. Jimenez- Plaintiff |
| 13 | 754. | Jerome O. Joaquin- Plaintiff |
| 14 | 755. | Grant M. Jobe- Plaintiff |
| 15 | 756. | Louis B. Johns- Plaintiff |
| 16 | 757. | Anthony K. Johnson- Plaintiff |
| 17 | 758. | Antonio D. Johnson- Plaintiff |
| 18 | 759. | Barry E. Johnson- Plaintiff |
| 19 | 760. | Janine N. Johnson- Plaintiff |
| 20 | 761. | Jeffrey M. Johnson- Plaintiff |
| 21 | 762. | John A. Johnson- Plaintiff |
| 22 | 763. | Kelly J. Johnson- Plaintiff |
| 23 | 764. | Luke T. Johnson- Plaintiff |
| 24 | 765. | Matthew J. Johnson- Plaintiff |
| 25 | 766. | Rodney C. Johnson- Plaintiff |
| 26 | 767. | Sarah A. Johnson- Plaintiff |
| 27 | 768. | Timothy D. Johnson- Plaintiff |
| 28 | 769. | Richard L. Johnson   Jr. - Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 770. | Buddy L. Johnson II - Plaintiff |
| 2 | 771. | Scott W. Johnston- Plaintiff |
| 3 | 772. | Bennie L. Jolly- Plaintiff |
| 4 | 773. | David H. Jones- Plaintiff |
| 5 | 774. | James W. Jones- Plaintiff |
| 6 | 775. | Randal L. Jones- Plaintiff |
| 7 | 776. | Thomas R. Jones- Plaintiff |
| 8 | 777. | Edward V. Jones Jr. - Plaintiff |
| 9 | 778. | Jeffrey T. Jordon- Plaintiff |
| 10 | 779. | Marc E. Jose- Plaintiff |
| 11 | 780. | Thomas W. Joy- Plaintiff |
| 12 | 781. | Corey B. Jung- Plaintiff |
| 13 | 782. | Monica E. Kaiser- Plaintiff |
| 14 | 783. | Alan B. Karsh- Plaintiff |
| 15 | 784. | Daniel Karsh- Plaintiff |
| 16 | 785. | Theodore M. Kasinak- Plaintiff |
| 17 | 786. | Edward E. Kaszycki- Plaintiff |
| 18 | 787. | George C. Kathan- Plaintiff |
| 19 | 788. | Charles Q. Kaye- Plaintiff |
| 20 | 789. | Todd V. Kearns- Plaintiff |
| 21 | 790. | Timothy J. Keating- Plaintiff |
| 22 | 791. | Brian L. Keaton- Plaintiff |
| 23 | 792. | Johnny F. Keene Jr. - Plaintiff |
| 24 | 793. | David W. Keesling- Plaintiff |
| 25 | 794. | Paul N. Keffer- Plaintiff |
| 26 | 795. | Nicholas I. Kelbaugh- Plaintiff |
| 27 | 796. | William L. Kellner- Plaintiff |
| 28 | 797. | Pepper L. Kelly- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 798. | James Kennedy- Plaintiff |
| 2 | 799. | Francis L. Kenney- Plaintiff |
| 3 | 800. | Donald C. Kepner- Plaintiff |
| 4 | 801. | Jacob E. Kern- Plaintiff |
| 5 | 802. | David R. Kersch- Plaintiff |
| 6 | 803. | Bruce E. Kertson- Plaintiff |
| 7 | 804. | Jason L. Kessel- Plaintiff |
| 8 | 805. | Mark L. Keyser- Plaintiff |
| 9 | 806. | Ronald L. King- Plaintiff |
| 10 | 807. | Stephen M. Kingkade- Plaintiff |
| 11 | 808. | Theresa L. Kinney- Plaintiff |
| 12 | 809. | Richard S. Kirchhoff- Plaintiff |
| 13 | 810. | Sandra Kirkendall- Plaintiff |
| 14 | 811. | James B. Kistner- Plaintiff |
| 15 | 812. | Dale Kitts- Plaintiff |
| 16 | 813. | William A. Knight- Plaintiff |
| 17 | 814. | Christopher L. Knighten- Plaintiff |
| 18 | 815. | Jack K. Knish- Plaintiff |
| 19 | 816. | Anna M. Knuth- Plaintiff |
| 20 | 817. | Phillip P. Konz- Plaintiff |
| 21 | 818. | Johni Kosugi- Plaintiff |
| 22 | 819. | Thomas Kowalczyk- Plaintiff |
| 23 | 820. | Franklin Kral Jr. - Plaintiff |
| 24 | 821. | Patricia R. Krall- Plaintiff |
| 25 | 822. | Cassie L. Kramer- Plaintiff |
| 26 | 823. | Gerry M. Kramer- Plaintiff |
| 27 | 824. | Denny K. Kremer- Plaintiff |
| 28 | 825. | Jerry L. Kriebel II - Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 826. | David Kries- Plaintiff |
| 2 | 827. | Michael L. Kroesch- Plaintiff |
| 3 | 828. | Calvin L. Krosch- Plaintiff |
| 4 | 829. | Joseph J. Krouss- Plaintiff |
| 5 | 830. | Richard G. Krueger  Jr. - Plaintiff |
| 6 | 831. | Nancy  Kulinski - Plaintiff |
| 7 | 832. | Edward P. Kunold- Plaintiff |
| 8 | 833. | James A. Kurupas- Plaintiff |
| 9 | 834. | Darrell D. Kyler- Plaintiff |
| 10 | 835. | Demetrios G. Kyres- Plaintiff |
| 11 | 836. | John G. Labo- Plaintiff |
| 12 | 837. | Howard A. LaBore- Plaintiff |
| 13 | 838. | Carlos D. Lacarra- Plaintiff |
| 14 | 839. | Sandra L. LaChapelle- Plaintiff |
| 15 | 840. | Patrick Laco- Plaintiff |
| 16 | 841. | Jose V. Laguda- Plaintiff |
| 17 | 842. | David Y. Lamaku- Plaintiff |
| 18 | 843. | Michael L. Lambert- Plaintiff |
| 19 | 844. | David  L. Landman- Plaintiff |
| 20 | 845. | Bart M. Lane- Plaintiff |
| 21 | 846. | Terry A. Lange- Plaintiff |
| 22 | 847. | Charles Lara- Plaintiff |
| 23 | 848. | Ronald P. Larmour- Plaintiff |
| 24 | 849. | Christopher C. Larson- Plaintiff |
| 25 | 850. | Daniel P. Lasher- Plaintiff |
| 26 | 851. | Stephen J. Laursen- Plaintiff |
| 27 | 852. | Edmund  J. LaValle II- Plaintiff |
| 28 | 853. | Scott M. Lawford- Plaintiff |

Notice of Interested Parties

| 1 | 854. | David J. Lawlor- Plaintiff |
| 2 | 855. | Gary A. Lawrence- Plaintiff |
| 3 | 856. | Nicholas L. Lawry- Plaintiff |
| 4 | 857. | Brooke P. Lawson- Plaintiff |
| 5 | 858. | Farrell K. Layton- Plaintiff |
| 6 | 859. | Vu A. Le- Plaintiff |
| 7 | 860. | John B. Leamons Jr. - Plaintiff |
| 8 | 861. | Gary Learn- Plaintiff |
| 9 | 862. | Tony C. Lee- Plaintiff |
| 10 | 863. | James S. Lee III- Plaintiff |
| 11 | 864. | Gordon R. Leek- Plaintiff |
| 12 | 865. | William E. Leffler- Plaintiff |
| 13 | 866. | Sandi F. Lehan- Plaintiff |
| 14 | 867. | Larry W. Leiber- Plaintiff |
| 15 | 868. | Ronald W. LeMaster- Plaintiff |
| 16 | 869. | Roberto G. Lemus- Plaintiff |
| 17 | 870. | Patrick A. Lenhart- Plaintiff |
| 18 | 871. | Paul R. Lennon- Plaintiff |
| 19 | 872. | Jorge R. Leon- Plaintiff |
| 20 | 873. | Michael A. Leonard- Plaintiff |
| 21 | 874. | Alberto H. Leos- Plaintiff |
| 22 | 875. | Brian J. Leribeus- Plaintiff |
| 23 | 876. | John Letteri- Plaintiff |
| 24 | 877. | John B. Levan- Plaintiff |
| 25 | 878. | Randon E. Levitt- Plaintiff |
| 26 | 879. | Kazimierz P. Lewak- Plaintiff |
| 27 | 880. | Robert A. Lewis- Plaintiff |
| 28 | 881. | Robert L. Lewis- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 882. | Jack T. Lilly- Plaintiff |
| 2 | 883. | Iledfonso Limon- Plaintiff |
| 3 | 884. | Jaime Limon- Plaintiff |
| 4 | 885. | Anthony J. Linardi Jr. - Plaintiff |
| 5 | 886. | Lawrence J. Lindstrom- Plaintiff |
| 6 | 887. | Darrell K. Little- Plaintiff |
| 7 | 888. | James R. Livesey- Plaintiff |
| 8 | 889. | Robert Lobato- Plaintiff |
| 9 | 890. | Henry L. Lobel- Plaintiff |
| 10 | 891. | Thomas E. Loftin- Plaintiff |
| 11 | 892. | James W. Long- Plaintiff |
| 12 | 893. | Timothy M. Long- Plaintiff |
| 13 | 894. | Gabriel A. Lopez- Plaintiff |
| 14 | 895. | Jesse W. Lopez- Plaintiff |
| 15 | 896. | Robert C. Lopez- Plaintiff |
| 16 | 897. | Gene C. Loucks- Plaintiff |
| 17 | 898. | Darrell L. Loughrey- Plaintiff |
| 18 | 899. | Cassie L. Louret- Plaintiff |
| 19 | 900. | Denis Love- Plaintiff |
| 20 | 901. | Warren L. Lovell- Plaintiff |
| 21 | 902. | Arturo Lovio- Plaintiff |
| 22 | 903. | Jonathan Lowe- Plaintiff |
| 23 | 904. | Alfred Lozano- Plaintiff |
| 24 | 905. | Brian P. Lucchesi- Plaintiff |
| 25 | 906. | Mark S. Lucchesi- Plaintiff |
| 26 | 907. | Christopher M. Luce- Plaintiff |
| 27 | 908. | Ernesto Luna- Plaintiff |
| 28 | 909. | Christopher D. Luth- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 910. | Daniel D. Luth- Plaintiff |
| 2 | 911. | Charles D. Lyall- Plaintiff |
| 3 | 912. | Edward D. Lynch- Plaintiff |
| 4 | 913. | Patrick S. Lynch- Plaintiff |
| 5 | 914. | Albert B. Macawili- Plaintiff |
| 6 | 915. | Edward A. MacConaghy- Plaintiff |
| 7 | 916. | Brett N. Macfarlane- Plaintiff |
| 8 | 917. | Andre D. Mack- Plaintiff |
| 9 | 918. | Bertha MacTiernan- Plaintiff |
| 10 | 919. | Peter Madrid- Plaintiff |
| 11 | 920. | Louis J. Maggi Jr. - Plaintiff |
| 12 | 921. | George N. Maglaras- Plaintiff |
| 13 | 922. | Richard Maler- Plaintiff |
| 14 | 923. | David G. Maley- Plaintiff |
| 15 | 924. | Ronald A. Manaigre- Plaintiff |
| 16 | 925. | Bryan W. Manning- Plaintiff |
| 17 | 926. | Cory S. Mapston- Plaintiff |
| 18 | 927. | Charles D. Marciniak- Plaintiff |
| 19 | 928. | Mark A. Marcos- Plaintiff |
| 20 | 929. | Stephen G. Margetts- Plaintiff |
| 21 | 930. | Paul B. Marino- Plaintiff |
| 22 | 931. | Terry M. Marquez- Plaintiff |
| 23 | 932. | David R. Marshall- Plaintiff |
| 24 | 933. | Chrissy L. Martinez- Plaintiff |
| 25 | 934. | Jeffrey S. Martinez- Plaintiff |
| 26 | 935. | Ruben C. Martinez- Plaintiff |
| 27 | 936. | Rudy Martinez- Plaintiff |
| 28 | 937. | Boris Martinez Jr. - Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 938. | Phillip A. Martz Jr. - Plaintiff |
| 2 | 939. | Brian Marvel- Plaintiff |
| 3 | 940. | Michael Maschmeier- Plaintiff |
| 4 | 941. | Dennis L. Mason- Plaintiff |
| 5 | 942. | Albert M. Massey- Plaintiff |
| 6 | 943. | Christian W. Mathews- Plaintiff |
| 7 | 944. | Fred A Mathews- Plaintiff |
| 8 | 945. | Kathleen M. Mauzy- Plaintiff |
| 9 | 946. | Ralph C. Mauzy- Plaintiff |
| 10 | 947. | Ralph H Mauzy- Plaintiff |
| 11 | 948. | Melvin D. Maxwell- Plaintiff |
| 12 | 949. | Roger W. McCarvel- Plaintiff |
| 13 | 950. | Terry L. McClain- Plaintiff |
| 14 | 951. | Michael C. McCollough- Plaintiff |
| 15 | 952. | Mark F. McCullough- Plaintiff |
| 16 | 953. | Benjamin I. McCurry- Plaintiff |
| 17 | 954. | Allen C. McDonald- Plaintiff |
| 18 | 955. | Robert R. McDonald- Plaintiff |
| 19 | 956. | Adam L. McElroy- Plaintiff |
| 20 | 957. | Guy McElroy- Plaintiff |
| 21 | 958. | Sharon A. McFalls- Plaintiff |
| 22 | 959. | James R. McGhee- Plaintiff |
| 23 | 960. | John T. McGill- Plaintiff |
| 24 | 961. | Laura L. McGowan-Minto- Plaintiff |
| 25 | 962. | Ed M. McGuire- Plaintiff |
| 26 | 963. | Perry L. McIvor- Plaintiff |
| 27 | 964. | Billy L. McKinney- Plaintiff |
| 28 | 965. | Patrick J. McLarney- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 966. | Scott D. McLellan- Plaintiff |
| 2 | 967. | Michael D. McLeod- Plaintiff |
| 3 | 968. | Jerome R. McManus- Plaintiff |
| 4 | 969. | Robert McManus- Plaintiff |
| 5 | 970. | Steve L. McMillan- Plaintiff |
| 6 | 971. | Joel R. McMurrin- Plaintiff |
| 7 | 972. | Sharon K. McNair- Plaintiff |
| 8 | 973. | Kevin D. McNamara- Plaintiff |
| 9 | 974. | Roger D. McNeill- Plaintiff |
| 10 | 975. | Robert M. McQuien- Plaintiff |
| 11 | 976. | Benjamin E. Medina- Plaintiff |
| 12 | 977. | Carlos E. Medina- Plaintiff |
| 13 | 978. | Robert N. Meisner- Plaintiff |
| 14 | 979. | Maura J. Mekenas-Parga- Plaintiff |
| 15 | 980. | Skip A. Melhorn- Plaintiff |
| 16 | 981. | Jerry Meloche- Plaintiff |
| 17 | 982. | Jose M. Mendez- Plaintiff |
| 18 | 983. | Michael J. Mendez- Plaintiff |
| 19 | 984. | Kerry A. Mensior- Plaintiff |
| 20 | 985. | Jose L. Mercado- Plaintiff |
| 21 | 986. | Rudolph S. Merhar- Plaintiff |
| 22 | 987. | Leslie C. Merrill- Plaintiff |
| 23 | 988. | WITHDRAWN |
| 24 | 989. | Robert W. Metz- Plaintiff |
| 25 | 990. | Richard D. Metz  Jr. - Plaintiff |
| 26 | 991. | Cindy L. Meyer- Plaintiff |
| 27 | 992. | Daniel Meyer- Plaintiff |
| 28 | 993. | David R. Michalek- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 994. | Debra S. Michalek- Plaintiff |
| 2 | 995. | Mark A. Michel- Plaintiff |
| 3 | 996. | Carmi D. Miles- Plaintiff |
| 4 | 997. | William H. Miles- Plaintiff |
| 5 | 998. | David W. Miller- Plaintiff |
| 6 | 999. | Derek T. Miller- Plaintiff |
| 7 | 1000. | Douglas D. Miller- Plaintiff |
| 8 | 1001. | Jeffrey L. Miller- Plaintiff |
| 9 | 1002. | Thomas P. Miller  III - Plaintiff |
| 10 | 1003. | Michael S. Miller  Sr. - Plaintiff |
| 11 | 1004. | Catherine D. Millett- Plaintiff |
| 12 | 1005. | Andrew G. Mills- Plaintiff |
| 13 | 1006. | Jerald E. Mills- Plaintiff |
| 14 | 1007. | Julie R. Mills- Plaintiff |
| 15 | 1008. | Peter R. Mills- Plaintiff |
| 16 | 1009. | Theodis B. Mims- Plaintiff |
| 17 | 1010. | John W. Minto  III - Plaintiff |
| 18 | 1011. | Robert D. Minton- Plaintiff |
| 19 | 1012. | Nicholas R. Minx- Plaintiff |
| 20 | 1013. | Ameilia L. Mitcalf- Plaintiff |
| 21 | 1014. | David L. Mitchell- Plaintiff |
| 22 | 1015. | Gary E. Mitrovich- Plaintiff |
| 23 | 1016. | Richard A.  Moberly- Plaintiff |
| 24 | 1017. | Michael J. Mobley- Plaintiff |
| 25 | 1018. | Frederick C. Moeller- Plaintiff |
| 26 | 1019. | Joseph W. Molinoski- Plaintiff |
| 27 | 1020. | Michael A. Moller- Plaintiff |
| 28 | 1021. | Gary F. Mondesir- Plaintiff |

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 1022. | Charles M. Montierth- Plaintiff |
| 2 | 1023. | Diann M. Moody- Plaintiff |
| 3 | 1024. | Jerry Moody- Plaintiff |
| 4 | 1025. | Roy D. Moody- Plaintiff |
| 5 | 1026. | Brian D. Moore- Plaintiff |
| 6 | 1027. | Donald Z. Moore- Plaintiff |
| 7 | 1028. | Holly A. Moore- Plaintiff |
| 8 | 1029. | James G. Moore- Plaintiff |
| 9 | 1030. | Robert Mora- Plaintiff |
| 10 | 1031. | Eric T. Morales- Plaintiff |
| 11 | 1032. | Miguel P. Morales- Plaintiff |
| 12 | 1033. | Peter A. Morales- Plaintiff |
| 13 | 1034. | Ray A. Morales- Plaintiff |
| 14 | 1035. | Michael S. Moran- Plaintiff |
| 15 | 1036. | Anthony R. Morasco- Plaintiff |
| 16 | 1037. | Larry A. Moratto- Plaintiff |
| 17 | 1038. | Victor J. Morel- Plaintiff |
| 18 | 1039. | Mario Moreno- Plaintiff |
| 19 | 1040. | David L. Morris- Plaintiff |
| 20 | 1041. | Cynthia M. Morrison- Plaintiff |
| 21 | 1042. | James D. Morrison- Plaintiff |
| 22 | 1043. | Scott A. Morrison- Plaintiff |
| 23 | 1044. | Jay V. Moser- Plaintiff |
| 24 | 1045. | Jacob R. Mosteller- Plaintiff |
| 25 | 1046. | David A. Moya- Plaintiff |
| 26 | 1047. | Kevin B. Moyna- Plaintiff |
| 27 | 1048. | Gregory R. Mrvich- Plaintiff |
| 28 | 1049. | John Mullen- Plaintiff |

Notice of Interested Parties

| | |
|---|---|
| 1 | 1050.  Eric B. Mumma- Plaintiff |
| 2 | 1051.  Galen L. Munholand- Plaintiff |
| 3 | 1052.  Cynthia L. Munoz- Plaintiff |
| 4 | 1053.  Juan M. Munoz- Plaintiff |
| 5 | 1054.  Kelene Munro- Plaintiff |
| 6 | 1055.  George T. Muren- Plaintiff |
| 7 | 1056.  Sean H. Murphy- Plaintiff |
| 8 | 1057.  William P. Murphy- Plaintiff |
| 9 | 1058.  Edward D. Murphy  II - Plaintiff |
| 10 | 1059.  Gregory J. Myers- Plaintiff |
| 11 | 1060.  Craig L. Myrom- Plaintiff |
| 12 | 1061.  Steve W. Nakanishi- Plaintiff |
| 13 | 1062.  Scott D. Naliboff- Plaintiff |
| 14 | 1063.  Jeffrey T. Napier- Plaintiff |
| 15 | 1064.  Raymond A. Natal- Plaintiff |
| 16 | 1065.  Angelica Navarro-Moran- Plaintiff |
| 17 | 1066.  James H. Needham- Plaintiff |
| 18 | 1067.  Adrian Negron- Plaintiff |
| 19 | 1068.  Richard B. Nehrich- Plaintiff |
| 20 | 1069.  Kenneth E. Nelson- Plaintiff |
| 21 | 1070.  Stephanie Nemec- Plaintiff |
| 22 | 1071.  William M. Nemec- Plaintiff |
| 23 | 1072.  Richard E. Nemetz- Plaintiff |
| 24 | 1073.  Timothy G. Neuhaus- Plaintiff |
| 25 | 1074.  Sharon S. Newberry- Plaintiff |
| 26 | 1075.  Ronald G. Newman- Plaintiff |
| 27 | 1076.  Robert L. Newquist- Plaintiff |
| 28 | 1077.  Alexander Nezgodinsky- Plaintiff |

Notice of Interested Parties

| | |
|---|---|
| 1 | 1078.   Alan M. Nicholas- Plaintiff |
| 2 | 1079.   Jeffrey R. Nichols- Plaintiff |
| 3 | 1080.   Ronald W. Nichols- Plaintiff |
| 4 | 1081.   Robert J. Nicklo- Plaintiff |
| 5 | 1082.   Michael C. Nigro- Plaintiff |
| 6 | 1083.   Gordon R. Nikkola- Plaintiff |
| 7 | 1084.   Gilbert L. Ninness- Plaintiff |
| 8 | 1085.   David S. Nisleit- Plaintiff |
| 9 | 1086.   Randall L. Nisleit- Plaintiff |
| 10 | 1087.   Robert H. Nobbs- Plaintiff |
| 11 | 1088.   Patrick D. Norris- Plaintiff |
| 12 | 1089.   Timothy G. Norris- Plaintiff |
| 13 | 1090.   Lee V. Norton- Plaintiff |
| 14 | 1091.   Regina Y. Norton- Plaintiff |
| 15 | 1092.   Matthew E. Novak- Plaintiff |
| 16 | 1093.   Edward Garrick Nugent  Jr. - Plaintiff |
| 17 | 1094.   Thomas K. O'Connell- Plaintiff |
| 18 | 1095.   Thomas A. Odaniell- Plaintiff |
| 19 | 1096.   Anne O'Dell- Plaintiff |
| 20 | 1097.   Jay R. Odom- Plaintiff |
| 21 | 1098.   Robert E. O'Donnell- Plaintiff |
| 22 | 1099.   Taerance Oh- Plaintiff |
| 23 | 1100.   Richard M. O'Hanlon- Plaintiff |
| 24 | 1101.   Gene F. Oliver- Plaintiff |
| 25 | 1102.   Rene C. Oliver- Plaintiff |
| 26 | 1103.   Harold J. Oliver  Jr. - Plaintiff |
| 27 | 1104.   Louis J. Oliveri- Plaintiff |
| 28 | 1105.   Gregory J. Olson- Plaintiff |

Notice of Interested Parties

| | |
|---|---|
| 1 | 1106.  Shelly K. Olson- Plaintiff |
| 2 | 1107.  Barney C. Olson  III - Plaintiff |
| 3 | 1108.  Jason P. Omundson- Plaintiff |
| 4 | 1109.  James F. O'Neill- Plaintiff |
| 5 | 1110.  Michael T. O'Neill- Plaintiff |
| 6 | 1111.  Sandra S. Oplinger- Plaintiff |
| 7 | 1112.  Christopher D. O'Quinn- Plaintiff |
| 8 | 1113.  Thomas A.  Orden- Plaintiff |
| 9 | 1114.  Arden K. Ordille- Plaintiff |
| 10 | 1115.  Danny A. Orduno- Plaintiff |
| 11 | 1116.  George M. O'Rourke- Plaintiff |
| 12 | 1117.  Lee A. Orsino- Plaintiff |
| 13 | 1118.  William T. Orvosh- Plaintiff |
| 14 | 1119.  Michael W. Ott- Plaintiff |
| 15 | 1120.  *Troy P.  Owens   Sr. - Plaintiff* |
| 16 | 1121.  Jerry B. Owens Jr. - Plaintiff |
| 17 | 1122.  Michael A. Pace- Plaintiff |
| 18 | 1123.  Ronald W. Pace- Plaintiff |
| 19 | 1124.  Thomas R. Packer - Plaintiff |
| 20 | 1125.  Javier Padilla- Plaintiff |
| 21 | 1126.  Raul R. Padilla- Plaintiff |
| 22 | 1127.  Denise R. Page- Plaintiff |
| 23 | 1128.  Billy Papenhausen- Plaintiff |
| 24 | 1129.  Nori T. Pappert- Plaintiff |
| 25 | 1130.  Frederick Parenti- Plaintiff |
| 26 | 1131.  Michael L. Parga- Plaintiff |
| 27 | 1132.  Richard C. Parpart- Plaintiff |
| 28 | 1133.  Richard A. Parrella- Plaintiff |

Notice of Interested Parties

1  1134.  Jamal X. Pasha  III - Plaintiff

2  1135.  Kevin S. Patrick - Plaintiff

3  1136.  Melissa M. Pavlenko- Plaintiff

4  1137.  Pamela G. Paxton- Plaintiff

5  1138.  Paul E. Paxton- Plaintiff

6  1139.  Thomas J. Payne- Plaintiff

7  1140.  Jack R. Pearson- Plaintiff

8  1141.  Janice Peck- Plaintiff

9  1142.  Charles J. Peck  III - Plaintiff

10  1143.  Anthony M. Pellegrino- Plaintiff

11  1144.  Gail A. Pembleton- Plaintiff

12  1145.  Vanthoeun Pen- Plaintiff

13  1146.  Arthur A. Perea- Plaintiff

14  1147.  Jennifer L. Perea- Plaintiff

15  1148.  Jesus G. Perea- Plaintiff

16  1149.  Efren Peregrina- Plaintiff

17  1150.  Jose P. Perez- Plaintiff

18  1151.  Marco L. Perez- Plaintiff

19  1152.  Curtis E. Perkins- Plaintiff

20  1153.  Richard Perkins- Plaintiff

21  1154.  Jeffrey P. Peterson- Plaintiff

22  1155.  Robert M. Peterson- Plaintiff

23  1156.  Vernon J. Peterson- Plaintiff

24  1157.  Edward K. Petrick- Plaintiff

25  1158.  Duane E. Pettitt- Plaintiff

26  1159.  Heather J. Petty- Plaintiff

27  1160.  David V. Pham- Plaintiff

28  1161.  Bradley L. Phelps- Plaintiff

Notice of Interested Parties

| 1 | 1162. Bernie A. Piceno- Plaintiff |
| 2 | 1163. Scott M. Pickard- Plaintiff |
| 3 | 1164. Douglas L. Pickett- Plaintiff |
| 4 | 1165. E. Michael Pidgeon- Plaintiff |
| 5 | 1166. Ernest J. Pierce- Plaintiff |
| 6 | 1167. Kevin W. Pierce- Plaintiff |
| 7 | 1168. Greg A. Pinarelli- Plaintiff |
| 8 | 1169. Ernesto Pinedo Jr. - Plaintiff |
| 9 | 1170. John R. Piner- Plaintiff |
| 10 | 1171. Carl P. Pira- Plaintiff |
| 11 | 1172. Joshua R. Pittsley- Plaintiff |
| 12 | 1173. Marc A. Pittsley- Plaintiff |
| 13 | 1174. Dan R. Plein- Plaintiff |
| 14 | 1175. Eric L. Pollom- Plaintiff |
| 15 | 1176. Marcelo Populin- Plaintiff |
| 16 | 1177. Lance E. Pound- Plaintiff |
| 17 | 1178. Ricky L. Powell- Plaintiff |
| 18 | 1179. Jason L. Powers- Plaintiff |
| 19 | 1180. Christopher M. Poznanski- Plaintiff |
| 20 | 1181. Wayne J. Pratt- Plaintiff |
| 21 | 1182. Michael L. Pridemore- Plaintiff |
| 22 | 1183. Seliza Prodigalidad- Plaintiff |
| 23 | 1184. Bob T. Prutzman- Plaintiff |
| 24 | 1185. Michael J. Prutzman- Plaintiff |
| 25 | 1186. Duane D. Pudgil- Plaintiff |
| 26 | 1187. Antonio C. Puente- Plaintiff |
| 27 | 1188. Jesus W. Puente- Plaintiff |
| 28 | 1189. Bretton J. Punches- Plaintiff |

Notice of Interested Parties

| | |
|---|---|
| 1 | 1190.  Dalana S. Pursel- Plaintiff |
| 2 | 1191.  John A. Queen- Plaintiff |
| 3 | 1192.  Colleen L. Quentin-King- Plaintiff |
| 4 | 1193.  Tasha K. Quest- Plaintiff |
| 5 | 1194.  May B. Quintanilla- Plaintiff |
| 6 | 1195.  Yesenia P. Quintos- Plaintiff |
| 7 | 1196.  Chris J. Raagas- Plaintiff |
| 8 | 1197.  Michael J. Rabell- Plaintiff |
| 9 | 1198.  Ronald W.  Raddetz- Plaintiff |
| 10 | 1199.  Fernando Ramirez- Plaintiff |
| 11 | 1200.  Jose L. Ramos- Plaintiff |
| 12 | 1201.  Joseph A. Ramos- Plaintiff |
| 13 | 1202.  Minerva Ramos- Plaintiff |
| 14 | 1203.  Ralph Ramos- Plaintiff |
| 15 | 1204.  Marcus Ramsey- Plaintiff |
| 16 | 1205.  Sandra I. Rapalee- Plaintiff |
| 17 | 1206.  Kevin C. Rausis- Plaintiff |
| 18 | 1207.  Carlos R. Real- Plaintiff |
| 19 | 1208.  Robert M. Redding  Jr. - Plaintiff |
| 20 | 1209.  Dwight P. Reece- Plaintiff |
| 21 | 1210.  Kaaren Reed- Plaintiff |
| 22 | 1211.  Roy E. Reed- Plaintiff |
| 23 | 1212.  Anthony Reese Jr. - Plaintiff |
| 24 | 1213.  Craig R. Reesor- Plaintiff |
| 25 | 1214.  Susan Regalia- Plaintiff |
| 26 | 1215.  Richard H. Reichner  II - Plaintiff |
| 27 | 1216.  John J. Reif- Plaintiff |
| 28 | 1217.  Ed Reitz- Plaintiff |

Notice of Interested Parties



1   1218.  Wendy S. Reno- Plaintiff

2   1219.  James H. Renwick- Plaintiff

3   1220.  Jacob M. Resch- Plaintiff

4   1221.  R. Clifford Resch- Plaintiff

5   1222.  Robert L. Rex- Plaintiff

6   1223.  Rodolfo V. Reyes- Plaintiff

7   1224.  Thomas M. Rhodes- Plaintiff

8   1225.  Rolanda M. Ricardez- Plaintiff

9   1226.  Ronald L. Rice- Plaintiff

10  1227.  Phillip H. Rice  IV - Plaintiff

11  1228.  Benda T. Richmond- Plaintiff

12  1229.  Ward A. Rickman- Plaintiff

13  1230.  Julian M. Rico- Plaintiff

14  1231.  Steven L. Riddle- Plaintiff

15  1232.  Darin  J. Ries- Plaintiff

16  1233.  Bret A. Righthouse- Plaintiff

17  1234.  Susan M. Righthouse- Plaintiff

18  1235.  Andres H. Rios- Plaintiff

19  1236.  Bill Ritter- Plaintiff

20  1237.  Ricardo M. Rivas- Plaintiff

21  1238.  Carmelin Rivera- Plaintiff

22  1239.  Francisco Rivera- Plaintiff

23  1240.  Maria D. Rivera- Plaintiff

24  1241.  Juan Rivera III- Plaintiff

25  1242.  Gary V. Rivers- Plaintiff

26  1243.  Thomas A. Rizzo- Plaintiff

27  1244.  Bryan A. Roberts- Plaintiff

28  1245.  Todd J. Robertson- Plaintiff

Notice of Interested Parties

| | | |
|---|---|---|
| 1 | 1246. | Larry J. Robertson II - Plaintiff |
| 2 | 1247. | Kim M. Robinson- Plaintiff |
| 3 | 1248. | Steve R. Robinson- Plaintiff |
| 4 | 1249. | Jason P. Rocha- Plaintiff |
| 5 | 1250. | Ana B. Rodriguez- Plaintiff |
| 6 | 1251. | Elias Rodriguez- Plaintiff |
| 7 | 1252. | Jaime R. Rodriguez- Plaintiff |
| 8 | 1253. | Louis A. Rodriguez- Plaintiff |
| 9 | 1254. | Manuel Rodriguez- Plaintiff |
| 10 | 1255. | Ramiro O. Rodriguez- Plaintiff |
| 11 | 1256. | Gary A. Roesink- Plaintiff |
| 12 | 1257. | Bobby D. Rollins- Plaintiff |
| 13 | 1258. | Daniel G. Roman- Plaintiff |
| 14 | 1259. | Luis A. Roman- Plaintiff |
| 15 | 1260. | Mario I. Romano- Plaintiff |
| 16 | 1261. | Fausto W. Romero- Plaintiff |
| 17 | 1262. | Carlos Ronquillo- Plaintiff |
| 18 | 1263. | David L. Root- Plaintiff |
| 19 | 1264. | Paul R. Rorrison- Plaintiff |
| 20 | 1265. | Jorge A. Rosales- Plaintiff |
| 21 | 1266. | Angel D. Rosario- Plaintiff |
| 22 | 1267. | Miguel Rosario- Plaintiff |
| 23 | 1268. | Patrick H. Rose- Plaintiff |
| 24 | 1269. | Stephanie J. Rose- Plaintiff |
| 25 | 1270. | Edward L. Rosenbloom- Plaintiff |
| 26 | 1271. | Steven M. Rosenbloom- Plaintiff |
| 27 | 1272. | Samuel P. Ross- Plaintiff |
| 28 | 1273. | Matthew S. Roth- Plaintiff |

Notice of Interested Parties

1274. Richard W. Rothe- Plaintiff

1275. Raymond H. Rowe Jr. - Plaintiff

1276. Angela N. Rozsa- Plaintiff

1277. Lamar J. Rozsa Jr. - Plaintiff

1278. Michael Rubio- Plaintiff

1279. Jeffrey R. Ruckle- Plaintiff

1280. Robert S. Rude- Plaintiff

1281. Brad D. Ruff- Plaintiff

1282. Renee D. Ruff- Plaintiff

1283. Patrick A. Ruffner- Plaintiff

1284. Richard L. Rundberg- Plaintiff

1285. John S. Russell- Plaintiff

1286. Joseph L. Ruvido- Plaintiff

1287. James W. Ryan- Plaintiff

1288. Lynn D. Rydalch- Plaintiff

1289. Ivan A. Sablan- Plaintiff

1290. Artemis D. Sadlier- Plaintiff

1291. Richard T. Sadlier- Plaintiff

1292. Mariam Sadri- Plaintiff

1293. John J. Saflar- Plaintiff

1294. Lem Sainsanoy- Plaintiff

1295. Paul H. Salas- Plaintiff

1296. Jeffrey Salinas- Plaintiff

1297. Alfonso Salvatierra- Plaintiff

1298. Alan J. Samuelson- Plaintiff

1299. Jorge Sanchez- Plaintiff

1300. Juan Sanchez- Plaintiff

1301. Scott A. Santagata- Plaintiff

Notice of Interested Parties

1   1302.  William J. Santarsiero- Plaintiff

2   1303.  Edwin Santiago- Plaintiff

3   1304.  Laura J. Santiago- Plaintiff

4   1305.  Tito L. Santos- Plaintiff

5   1306.  Alejandrino C. Santos  III - Plaintiff

6   1307.  Christopher M. Sarot- Plaintiff

7   1308.  Dennis Savage- Plaintiff

8   1309.  Jade R. Sawyer- Plaintiff

9   1310.  Jason A. Scally- Plaintiff

10  1311.  Cody K. Schaaf- Plaintiff

11  1312.  Jack D. Schaeffer- Plaintiff

12  1313.  Michael J. Schaldach- Plaintiff

13  1314.  Margaret M. Schaufelberger- Plaintiff

14  1315.  Robert M. Schenkelberg- Plaintiff

15  1316.  Glen R. Scherer- Plaintiff

16  1317.  Cheryl J. Schlack- Plaintiff

17  1318.  Joel A. Schmid- Plaintiff

18  1319.  Tristan T. Schmottlach- Plaintiff

19  1320.  Phillip E. Schneider- Plaintiff

20  1321.  Steve D. Schnick- Plaintiff

21  1322.  James C. Schorr- Plaintiff

22  1323.  Joseph W. Schwalbach- Plaintiff

23  1324.  Paul W. Schwenn- Plaintiff

24  1325.  Jason A. Scott- Plaintiff

25  1326.  Eric P. Seiter- Plaintiff

26  1327.  Thomas G. Seiver- Plaintiff

27  1328.  Shawna L. Selby- Plaintiff

28  1329.  Lloyd A. Sentinella- Plaintiff

Notice of Interested Parties

1    1330.  Ed Sergott- Plaintiff

2    1331.  Ernesto Servin- Plaintiff

3    1332.  Robert C. Shands- Plaintiff

4    1333.  Patrick J. Shanley- Plaintiff

5    1334.  Arthur H. Shannon- Plaintiff

6    1335.  Christian T. Sharp- Plaintiff

7    1336.  Marvin L. Shaw- Plaintiff

8    1337.  Steven M. Shaw- Plaintiff

9    1338.  Raymond A. Shay- Plaintiff

10   1339.  Stephen Shebloski- Plaintiff

11   1340.  Daniel K. Shepherd- Plaintiff

12   1341.  Matthew J. Sherard- Plaintiff

13   1342.  Damon E. Sherman- Plaintiff

14   1343.  Mark G. Sherman- Plaintiff

15   1344.  Michael S. Shiraishi- Plaintiff

16   1345.  Scott W. Shively- Plaintiff

17   1346.  Jim Shivley- Plaintiff

18   1347.  Dale T. Shockley  Sr. - Plaintiff

19   1348.  Daniel L. Shore- Plaintiff

20   1349.  Benjamin S. Shumaker- Plaintiff

21   1350.  Amalia K. Sidhu- Plaintiff

22   1351.  Jesse D. Simeroth- Plaintiff

23   1352.  John W. Simms- Plaintiff

24   1353.  Thomas G. Simonds- Plaintiff

25   1354.  Robert E. Simpson- Plaintiff

26   1355.  Lori A. Sinclair- Plaintiff

27   1356.  Randall J. Skinn- Plaintiff

28   1357.  Steven E. Skinner- Plaintiff

Notice of Interested Parties

| 1 | 1358. Charles A. Sleeper- Plaintiff |
| 2 | 1359. Allen T. Sluss- Plaintiff |
| 3 | 1360. George D. Smith- Plaintiff |
| 4 | 1361. James Smith- Plaintiff |
| 5 | 1362. James F. Smith- Plaintiff |
| 6 | 1363. John C. Smith- Plaintiff |
| 7 | 1364. Joseph Smith- Plaintiff |
| 8 | 1365. Larry H. Smith- Plaintiff |
| 9 | 1366. Robert W. Smith- Plaintiff |
| 10 | 1367. Russell Smith- Plaintiff |
| 11 | 1368. Timothy M. Smith- Plaintiff |
| 12 | 1369. William T. Smith- Plaintiff |
| 13 | 1370. Paul R. Smith Sr. - Plaintiff |
| 14 | 1371. Sandra P. Smullen- Plaintiff |
| 15 | 1372. Daniel J. Smyth- Plaintiff |
| 16 | 1373. Sharon M. Smyth- Plaintiff |
| 17 | 1374. Joseph G. Snarponis- Plaintiff |
| 18 | 1375. Robert W. Snead- Plaintiff |
| 19 | 1376. Ronald W. Snow- Plaintiff |
| 20 | 1377. Jerrilyn D. Sober- Plaintiff |
| 21 | 1378. Cesar A. Solis- Plaintiff |
| 22 | 1379. David L. Soliven- Plaintiff |
| 23 | 1380. Andrew Sorbie- Plaintiff |
| 24 | 1381. Brandy A. Sorbie- Plaintiff |
| 25 | 1382. Mark T. Soulia- Plaintiff |
| 26 | 1383. Gina M Spadacini- Plaintiff |
| 27 | 1384. Andrew J. Spagnolo- Plaintiff |
| 28 | 1385. Anthony J. Spagnolo- Plaintiff |

Notice of Interested Parties

| | |
|---|---|
| 1 | 1386. Andrew E. Spear- Plaintiff |
| 2 | 1387. David P. Speck- Plaintiff |
| 3 | 1388. Edwin P. Speer- Plaintiff |
| 4 | 1389. Wayne R. Spees- Plaintiff |
| 5 | 1390. Howard W. Spetter- Plaintiff |
| 6 | 1391. Scott C. Spillane- Plaintiff |
| 7 | 1392. David E. Spitzer- Plaintiff |
| 8 | 1393. Michael L. Stacy- Plaintiff |
| 9 | 1394. John Stadler- Plaintiff |
| 10 | 1395. Eric A. Stafford- Plaintiff |
| 11 | 1396. David W. Stafford  Jr. - Plaintiff |
| 12 | 1397. Leroy Staley- Plaintiff |
| 13 | 1398. Thomas Staley- Plaintiff |
| 14 | 1399. Daniel Stanley- Plaintiff |
| 15 | 1400. Melvin D. Stanley- Plaintiff |
| 16 | 1401. Philip J. Stanley- Plaintiff |
| 17 | 1402. Steven Staton- Plaintiff |
| 18 | 1403. John M. Steffen- Plaintiff |
| 19 | 1404. Joseph R. Steffen- Plaintiff |
| 20 | 1405. Neal A. Steffen- Plaintiff |
| 21 | 1406. Blair A. Stephens- Plaintiff |
| 22 | 1407. Marc A. Stephens- Plaintiff |
| 23 | 1408. Norman O. Stephens- Plaintiff |
| 24 | 1409. Jeffrey J. Sterling- Plaintiff |
| 25 | 1410. Cyndi L. Stetson- Plaintiff |
| 26 | 1411. William S. Stetson- Plaintiff |
| 27 | 1412. Gary G. Stewart- Plaintiff |
| 28 | 1413. James A. Stewart- Plaintiff |

Notice of Interested Parties

1    1414.  Kenneth P. Stewart- Plaintiff

2    1415.  Leslie W. Stewart- Plaintiff

3    1416.  Elliot S. Stiasny- Plaintiff

4    1417.  Robert F. Stinson- Plaintiff

5    1418.  Robert G. Stites- Plaintiff

6    1419.  Natalie A. Stone- Plaintiff

7    1420.  Ross E. Stone- Plaintiff

8    1421.  Roger A. Stonier  Jr. - Plaintiff

9    1422.  Jerry G. Stratton- Plaintiff

10   1423.  John J. Stricklin- Plaintiff

11   1424.  Daniel T. Stuber- Plaintiff

12   1425.  Spencer E. Sturm- Plaintiff

13   1426.  William F. Stutz- Plaintiff

14   1427.  Patrick L. Sullivan- Plaintiff

15   1428.  Thomas A. Sullivan- Plaintiff

16   1429.  Robert R. Summers- Plaintiff

17   1430.  Valari C. Summers- Plaintiff

18   1431.  Colonel F. Surratt- Plaintiff

19   1432.  David M. Surwilo- Plaintiff

20   1433.  Aleksei E. Sviridov- Plaintiff

21   1434.  Bernard Swaim- Plaintiff

22   1435.  Michael J. Swanson- Plaintiff

23   1436.  Christopher J. Swavely- Plaintiff

24   1437.  William S. Sweeney- Plaintiff

25   1438.  Michael A. Sweet- Plaintiff

26   1439.  James Sweetser- Plaintiff

27   1440.  Jeffrey D. Swett- Plaintiff

28   1441.  John E. Szakara- Plaintiff

1   1442.  Charles M. Szymczak- Plaintiff

2   1443.  Brian J. Szymonik- Plaintiff

3   1444.  Esmeralda Tagaban- Plaintiff

4   1445.  Rudolph G. Tai  Jr. - Plaintiff

5   1446.  William D. Taitano- Plaintiff

6   1447.  Malacha L. Tallman- Plaintiff

7   1448.  Mark A. Tallman- Plaintiff

8   1449.  Louis A. Tamagni- Plaintiff

9   1450.  Michael T. Tansey- Plaintiff

10   1451.  John H. Tate- Plaintiff

11   1452.  Dana D. Taylor- Plaintiff

12   1453.  James T. Teer- Plaintiff

13   1454.  Victor J. Tejeda- Plaintiff

14   1455.  Karen-Anne Tenney- Plaintiff

15   1456.  Phlip J. Terhaar- Plaintiff

16   1457.  Tobia J. Terranova- Plaintiff

17   1458.  Marvin E. Terry- Plaintiff

18   1459.  Christopher  M. Tews- Plaintiff

19   1460.  Alvin Thach- Plaintiff

20   1461.  Joseph I.T. Thomas- Plaintiff

21   1462.  Joycelyn S. Thomas- Plaintiff

22   1463.  George R. Thomas  III - Plaintiff

23   1464.  Scott A. Thompson- Plaintiff

24   1465.  Frank L. Thornquest- Plaintiff

25   1466.  Janice M. Thornquest- Plaintiff

26   1467.  Paul Thornton- Plaintiff

27   1468.  Freddie B. Thornton  Jr. - Plaintiff

28   1469.  Johanna M. Thrasher- Plaintiff

| | |
|---|---|
| 1 | 1470.  Linda H. Tibbetts- Plaintiff |
| 2 | 1471.  Lee D. Timmerman- Plaintiff |
| 3 | 1472.  Christopher N. Tivanian- Plaintiff |
| 4 | 1473.  Paul W. Tom- Plaintiff |
| 5 | 1474.  Gary Tompkins- Plaintiff |
| 6 | 1475.  Daniel D. Toneck- Plaintiff |
| 7 | 1476.  Richard Toneck- Plaintiff |
| 8 | 1477.  Terence N. Torgersen- Plaintiff |
| 9 | 1478.  Francisco J. Torres- Plaintiff |
| 10 | 1479.  Linda L. Tousley- Plaintiff |
| 11 | 1480.  Merrit M. Townsend- Plaintiff |
| 12 | 1481.  Scott A. Townsend- Plaintiff |
| 13 | 1482.  John M. Tracy- Plaintiff |
| 14 | 1483.  John A. Trent- Plaintiff |
| 15 | 1484.  Larry D. Triplett  Jr. - Plaintiff |
| 16 | 1485.  Ernie Trumper- Plaintiff |
| 17 | 1486.  Dominick S. Tubolino- Plaintiff |
| 18 | 1487.  Richard Tulley- Plaintiff |
| 19 | 1488.  James F. Tulumello- Plaintiff |
| 20 | 1489.  Carmelo Tuzza- Plaintiff |
| 21 | 1490.  Simon V. Ty- Plaintiff |
| 22 | 1491.  Kimberly K. Ukuzato-Easto- Plaintiff |
| 23 | 1492.  Thomas G. Underwood- Plaintiff |
| 24 | 1493.  Bernard P. Updike  Jr. - Plaintiff |
| 25 | 1494.  Michael D. Usrey- Plaintiff |
| 26 | 1495.  Dominic L. Valaile- Plaintiff |
| 27 | 1496.  Janis E. Valencia- Plaintiff |
| 28 | 1497.  Edwin Valentin- Plaintiff |

Notice of Interested Parties

| | |
|---|---|
| 1 | 1498. Ramon Valentin- Plaintiff |
| 2 | 1499. Wendy J. Valentin- Plaintiff |
| 3 | 1500. Louis E. Valenzuela- Plaintiff |
| 4 | 1501. Jimmy I. Valle- Plaintiff |
| 5 | 1502. Mark A. Van Abel- Plaintiff |
| 6 | 1503. Janine A. Van Antwerp- Plaintiff |
| 7 | 1504. Ron W. Van Cleave- Plaintiff |
| 8 | 1505. Dale Van Horn- Plaintiff |
| 9 | 1506. Edward F. Van Laningham- Plaintiff |
| 10 | 1507. Robert J. Van Wulven- Plaintiff |
| 11 | 1508. Rodney L. Vandiver- Plaintiff |
| 12 | 1509. George Varela- Plaintiff |
| 13 | 1510. Michael E. Vargas- Plaintiff |
| 14 | 1511. James G. Varonfakis- Plaintiff |
| 15 | 1512. Kevin G. Vasquez- Plaintiff |
| 16 | 1513. Linda G. Vasquez- Plaintiff |
| 17 | 1514. Danny Vega- Plaintiff |
| 18 | 1515. Sylvia A. Vella- Plaintiff |
| 19 | 1516. Christopher M. Velovich- Plaintiff |
| 20 | 1517. Michelle R. Velovich- Plaintiff |
| 21 | 1518. Kenneth J. Verdone- Plaintiff |
| 22 | 1519. Edward M. Verduzco- Plaintiff |
| 23 | 1520. Max G. Verduzco- Plaintiff |
| 24 | 1521. Richard Vergara - Plaintiff |
| 25 | 1522. Daniel R. Vile- Plaintiff |
| 26 | 1523. Steven D. Villalobos- Plaintiff |
| 27 | 1524. Patrick T. Vinson- Plaintiff |
| 28 | 1525. Robert Vittek- Plaintiff |

Notice of Interested Parties



1    1526.   John B. Vivoli - Plaintiff

2    1527.   Timothy W. Vollmar- Plaintiff

3    1528.   Duane A. Voss- Plaintiff

4    1529.   Gary R. Voss- Plaintiff

5    1530.   Gerard M. Waclawek- Plaintiff

6    1531.   Sylvester Wade  Jr. - Plaintiff

7    1532.   Kevin L. Wadhams- Plaintiff

8    1533.   Joseph T. Waggaman- Plaintiff

9    1534.   Elyse S. Wagner- Plaintiff

10   1535.   Gaye D. Wagner- Plaintiff

11   1536.   Thomas Wagner- Plaintiff

12   1537.   Michael D. Wahl- Plaintiff

13   1538.   Kristopher M. Walb- Plaintiff

14   1539.   Curtis J. Waldecker- Plaintiff

15   1540.   Steven R. Waldheim- Plaintiff

16   1541.   David R. Walker- Plaintiff

17   1542.   Daniel K. Wall- Plaintiff

18   1543.   Mitchell B. Wallace- Plaintiff

19   1544.   Gregory H. Walton- Plaintiff

20   1545.   Deanna M. Warrick- Plaintiff

21   1546.   Sean J. Waterman- Plaintiff

22   1547.   Donald E. Watkins- Plaintiff

23   1548.   Mark S. Watkins- Plaintiff

24   1549.   Victoria D. Watkins- Plaintiff

25   1550.   Dean C. Way- Plaintiff

26   1551.   Matthew E. Weathersby- Plaintiff

27   1552.   Sedonia B. Weathersby- Plaintiff

28   1553.   Ross M. Weaver- Plaintiff

| | |
|---|---|
| 1 | 1554. Dianna M. Webb- Plaintiff |
| 2 | 1555. Michael J. Webb- Plaintiff |
| 3 | 1556. Stephen E. Webb- Plaintiff |
| 4 | 1557. Elizabeth D. Weber- Plaintiff |
| 5 | 1558. Carl W. Weber III - Plaintiff |
| 6 | 1559. Larry W. Weeden- Plaintiff |
| 7 | 1560. Jordan V. Wells- Plaintiff |
| 8 | 1561. Robert D. Wells- Plaintiff |
| 9 | 1562. Diane Wendell- Plaintiff |
| 10 | 1563. Donna M. Wescott- Plaintiff |
| 11 | 1564. David A. West- Plaintiff |
| 12 | 1565. Daniel B. Westney- Plaintiff |
| 13 | 1566. Teofilo Weston- Plaintiff |
| 14 | 1567. Peter J. Westrick- Plaintiff |
| 15 | 1568. Raymond J. Wetzel- Plaintiff |
| 16 | 1569. Scott K. White- Plaintiff |
| 17 | 1570. David L. Whitfield- Plaintiff |
| 18 | 1571. Margaret J. Wiegand-Pierce- Plaintiff |
| 19 | 1572. Jonathan D. Wiese- Plaintiff |
| 20 | 1573. Jerry E. Wiggins- Plaintiff |
| 21 | 1574. Larry J. Wilkins- Plaintiff |
| 22 | 1575. Scott S. Wilkinson- Plaintiff |
| 23 | 1576. Mark A. Willhelm- Plaintiff |
| 24 | 1577. Alphonso Williams- Plaintiff |
| 25 | 1578. Brent L. Williams- Plaintiff |
| 26 | 1579. Darrell L. Williams- Plaintiff |
| 27 | 1580. David W. Williams- Plaintiff |
| 28 | 1581. Donald C. Williams- Plaintiff |

Notice of Interested Parties

| | |
|---|---|
| 1 | 1582.  Donna L. Williams- Plaintiff |
| 2 | 1583.  Garrett N. Williams- Plaintiff |
| 3 | 1584.  James Williams- Plaintiff |
| 4 | 1585.  Michael D. Williams- Plaintiff |
| 5 | 1586.  Michael R. Williams- Plaintiff |
| 6 | 1587.  Michael S. Williams- Plaintiff |
| 7 | 1588.  Robert W. Williams- Plaintiff |
| 8 | 1589.  Timothy R. Williams- Plaintiff |
| 9 | 1590.  Tina M. Williams- Plaintiff |
| 10 | 1591.  Howard C. Williams  Jr. - Plaintiff |
| 11 | 1592.  Darryl L. Willis- Plaintiff |
| 12 | 1593.  Jeff D. Willkomm- Plaintiff |
| 13 | 1594.  Robert E. Wills- Plaintiff |
| 14 | 1595.  Dan M. Wilson- Plaintiff |
| 15 | 1596.  Frank H. Wilson- Plaintiff |
| 16 | 1597.  Lawrence E. Wilson- Plaintiff |
| 17 | 1598.  David J. Winans- Plaintiff |
| 18 | 1599.  Eric A. Wiseman- Plaintiff |
| 19 | 1600.  Dawn E. Wolfe- Plaintiff |
| 20 | 1601.  Karin D. Wong- Plaintiff |
| 21 | 1602.  Kevin G. Wong- Plaintiff |
| 22 | 1603.  Roger K. Wong- Plaintiff |
| 23 | 1604.  Thomas A. Wood- Plaintiff |
| 24 | 1605.  Steven M. Woodrow- Plaintiff |
| 25 | 1606.  Judith L. Woods- Plaintiff |
| 26 | 1607.  William H. Woods  IV- Plaintiff |
| 27 | 1608.  David Worden- Plaintiff |
| 28 | 1609.  John M. Wray- Plaintiff |

Notice of Interested Parties

| | |
|---|---|
| 1 | 1610. Jeffrey J. Wuehler- Plaintiff |
| 2 | 1611. Michael V. Yaptangco- Plaintiff |
| 3 | 1612. Rufino Yaptangco- Plaintiff |
| 4 | 1613. Winston Yetta- Plaintiff |
| 5 | 1614. George A. Youkhanna- Plaintiff |
| 6 | 1615. Adam G. Young- Plaintiff |
| 7 | 1616. Bryan V. Young- Plaintiff |
| 8 | 1617. John R. Young- Plaintiff |
| 9 | 1618. Mathew T. Zaitz- Plaintiff |
| 10 | 1619. Steven S. Zasueta- Plaintiff |
| 11 | 1620. Felix Zavala- Plaintiff |
| 12 | 1621. Jason P. Zdunich- Plaintiff |
| 13 | 1622. Matthew T. Zdunich- Plaintiff |
| 14 | 1623. Angela M. Zdunich- Plaintiff |
| 15 | 1624. Anthony Zeljeznjak- Plaintiff |
| 16 | 1625. Monica Zepeda- Plaintiff |
| 17 | 1626. Timothy P. Zetterlund- Plaintiff |
| 18 | 1627. Evan B. Ziegler- Plaintiff |
| 19 | 1628. Jeffrey P. Ziegler- Plaintiff |
| 20 | 1629. Shelley J. Zimmerman- Plaintiff |
| 21 | 1630. Hans S. Zingheim- Plaintiff |
| 22 | 1631. James A. Zirpolo- Plaintiff |
| 23 | 1632. Laura M. Zizzo- Plaintiff |
| 24 | 1633. Louis M. Zizzo- Plaintiff |
| 25 | 1634. Edward M. Zwibel- Plaintiff |
| 26 | 1635. City of San Diego – Defendant |
| 27 | 1636. San Diego City Employees' Retirement System – Defendant |
| 28 | 1637. Scott Peters– Defendant |

Notice of Interested Parties

1    1638.  Jim Madaffer– Defendant

2    1639.  Ralph Inzunza– Defendant

3    1640.  Toni Atkins– Defendant

4    1641.  Tony Young– Defendant

5    1642.  Brian Maienschein– Defendant

6    1643.  Donna Frye– Defendant

7    1644.  Michael Zucchet– Defendant

8    1645.  Cathy Lexin– Defendant

9    1646.  Mary Vattimo– Defendant

10   1647.  Terri Webster– Defendant

11   1648.  Ed Ryan– Defendant

12   1649.  P. Lamont Ewell– Defendant

13   1650.  Michael Uberuaga– Defendant

14   1651.  Bruce Herring– Defendant

15   1652.  KPMG-- Defendant

16   Dated: July 11, 2006                    CASTLE, PETERSEN, & KRAUSE LLP
                                             Attorneys at Law
17

18

19                                           By: _____
                                                 Gregory G. Petersen
20                                               Christopher D. Nissen ·
                                                   Michael Anthony Jenkins
21                                           Attorneys for Plaintiffs
                                             Erica Aaron, et al.
22

23

24

25

26

27

28